

**ORDERED in the Southern District of Florida on May 6, 2015.**

Laurel M. Isicoff, Judge
United States Bankruptcy Court

---

## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF FLORIDA
## MIAMI DIVISION
www.flsb.uscourts.gov

|  |  |  |
|---|---|---|
| In re: | : | Chapter 11 Cases |
|  | : |  |
| ADINATH CORP. AND SIMPLY | : | Case No. 15-16885-LMI |
| FASHION STORES, LTD.,[1] | : | Jointly Administered |
|  | : |  |
| Debtor. | : |  |
|  | : |  |

## ORDER APPROVING SALE OF ALL OR SUBSTANTIALLY ALL OF DEBTOR'S ASSETS AND GRANTING RELATED RELIEF

This case came on to be heard on the 6th day of May, 2015 at 8:00 a.m., in Miami, Florida, upon the *Debtor's Emergency Motion Pursuant to Sections 105(A),363, and 365 Of The Bankruptcy Code and Bankruptcy Rules 6004 and 6006, and Local Rule 6004-1, For (I) Approval of Procedures in Connection With the Sale of All or Substantially All of the Debtor's Assets; (II) Authorization to Enter Into Stalking Horse Agreement in Connection Therewith; (III)*

---

[1] The Debtors in these Chapter 11 cases, along with the last four digits of each Debtor's federal tax identification are: (i) Adinath Corp., 2110 N.W.95th Avenue, Miami FL 33172 (4843); and (ii) Simply Fashion Stores, Ltd., 2500 Crestwood Boulevard, Birmingham, AL 35210 (6230)..

*Approval of the Payment of Stalking Horse Protections; and (IV) the Setting of Related Auction and Hearing Dates* [ECF 39] (the "Motion");[2] and it appearing that the relief requested is in the best interests of Simply Fashion Stores, Ltd. (the "Debtor"), its estate, its creditors, and other parties in interest; and it appearing that this Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334; and it appearing that consideration of the Motion and the relief requested therein is a core proceeding pursuant to 28 U.S.C. § 157; and adequate notice of the Motion having been given in the cicumstances and it appearing that no other notice need be given; and the Debtor and a joint venture consisting of Hilco Merchant Resources, LLC and Gordon Brothers Retail Partners, LLC (collectively, the "Agent") having agreed upon terms and conditions for the Agent to act as the Debtor's exclusive agent to conduct sales (the "Sale") of certain of the Debtor's assets, including, without limitation, the Merchandise and the owned FF&E (the "Assets"), pursuant to and in accordance with the terms and conditions set forth in that certain Agency Agreement, by and between the Agent and Debtor, as amended by the First Amendment, the final form of which is attached hereto as Composite Exhibit A (the "Agency Agreement"); and the transactions represented by the Agency Agreement having been determined to be the highest and best offer for the Assets; and a hearing having been held on April 20, 2015, on the Motion whereupon the Court entered an Order approving, *inter alia,* the Break-Up Fee, and bidding procedures [ECF No. 83] (the "Bidding Procedures Order"); and a sale hearing having been held on May 6, 2015 (the "Sale Hearing") to consider the remaining relief requested in the Motion and approval of the Agency Agreement; and appearances of all interested parties having been noted on the record of the Sale Hearing; and upon the Declaration in Support of First Day Pleadings (the "First Day Declaration"); and upon all of the proceedings

---

[2] All capitalized terms not otherwise defined in this Order have the meaning ascribed to them in the Motion or in the Agency Agreement.

6374167-3

had before the Court (including but not limited to the testimony and other evidence proffered or adduced at the Sale Hearing); and the Court having found and determined that the relief sought in the Motion is in the best interests of the Debtor, its estate, its creditors, and all parties in interest and that the legal and factual bases set forth in the Motion establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor, it is hereby

### FOUND AND DETERMINED THAT:[3]

A.    **Jurisdiction:**  This Court has jurisdiction to consider the Motion and the relief requested therein pursuant to 28 U.S.C. §§ 157 and 1134.  Approval of the Debtor's entry into the Agency Agreement, and the transactions contemplated thereby is a core proceeding under 28 U.S.C. §§ 157(b)(2)(A), (D), (N) and (O).

B.    **Venue:**  Venue of these cases in this district is proper pursuant to 28 U.S.C. § 1409(a).

C.    **Statutory Predicates:**  The statutory predicates for the approval of the Agency Agreement and transactions contemplated therein are sections 105, 363, 364 and 554 of the Bankruptcy Code and Rules 2002, 4001, 6004 and 9014 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") .

D.    **Notice:**  Proper, timely, adequate and sufficient notice of the Motion and the Sale Hearing under the circumstances has been provided in accordance with the Bidding Procedures Order, sections 102(1), 105(a), and 363 of the Bankruptcy Code, Bankruptcy Rules 2002, 4001

---

[3]    The findings of fact and the conclusions of law stated herein shall constitute the Court's findings of fact and conclusions of law pursuant to Bankruptcy Rule 7052, made applicable to this proceeding pursuant to Bankruptcy Rule 9014.  To the extent any finding of fact shall be determined to be a conclusion of law, it shall be so deemed, and to the extent any conclusion of law shall be determined to be a finding of fact, it shall be so deemed.

6374167-3

and 6004, and in compliance with the Bidding Procedures Order.  No other or further notice is required.

E.      **Opportunity to be Heard:**  A reasonable opportunity to object or be heard regarding the relief requested in the Motion and the transactions pursuant thereto has been afforded to all interested persons and entities, including, without limitation, the following: (i) the Office of the United States Trustee, (ii) counsel to JNS INVT, LLC (in its capacity as both the prepetition senior secured lender and the debtor-in-possession lender, collectively, the "Lender"), (iii) the Office of the United States Attorney General, (iv) counsel to the Creditors' Committee, (v) all parties who are known to assert any lien, claim, interest or encumbrance in or upon any of the Assets, (vi) all lessors of leases for the Stores, (vii) all applicable federal, state, and local taxing authorities (collectively, the "Taxing Authorities"), (viii) all applicable state attorneys general, and (ix) all other applicable parties in interest, including all entities on the general case service list as of the date of entry of the Bidding Procedures Order ((i) through (ix) collectively, the "Notice Parties").  Objections, if any, to the Motion have been withdrawn or resolved and, to the extent not withdrawn or resolved, are hereby OVERRULED.

F.      **Marketing Process:**  As demonstrated by: (i) the First Day Declaration, (ii) the testimony and other evidence proffered or adduced at the Sale Hearing, and (iii) the representations of counsel made on the record at the Sale Hearing, the Debtor has thoroughly marketed the Assets and has conducted the bidding solicitation fairly, with adequate opportunity for parties that either expressed an interest in acquiring or liquidating the Assets, or who the Debtor believed may have an interest in acquiring or liquidating the Assets, to submit competing bids.  The Debtor and the Agent have respectively negotiated and undertaken their roles leading

to the Sale and entry into the Agency Agreement in a diligent, noncollusive, fair and good faith manner.

G.     **Highest and Best Offer:**  The Agency Agreement attached hereto as Composite Exhibit A, including the form and total consideration to be realized by the Debtor pursuant to the Agency Agreement, (i) is the highest and best offer received by the Debtor for the Assets, (ii) is fair and reasonable, and (iii) is in the best interests of the Debtor, its estate, its creditors and all other parties in interest.  There is no legal or equitable reason to delay entry into the Agency Agreement, and the transactions contemplated therein, including, without limitation, the Sale.

H.     **Business Judgment:**   The Debtor's decision to (i) enter into the Agency Agreement, and (ii) perform under and make payments required by the Agency Agreement, as supported by Soneet Kapila, in his capacity as the Debtor's Chief Restructuring Officer (the "CRO"), is a reasonable exercise of the Debtor's and the CRO's sound business judgment consistent with their fiduciary duties and is in the best interests of the Debtor, its estate, its creditors, and all other parties in interest.

I.     **Personally Identifiable Information:**   The transactions contemplated by the Agency Agreement do not include the sale or lease of personally identifiable information, as defined in section 101(41A) of the Bankruptcy Code ("Personally Identifiable Information") (or Assets containing personally identifiable information).

J.     **Time of the Essence:**   Time is of the essence in effectuating the Agency Agreement and proceeding with the Sale contemplated therein without interruption.  Based on the record of the Sale Hearing, and for the reasons stated on the record at the Sale Hearing, the Sale under the Agency Agreement must be commenced on the first day following entry of this Order to maximize the value that the Agent may realize from the Sale, and the value that the

5

Debtor may realize from entering into the Agency Agreement.  Accordingly, cause exists to lift the stay to the extent necessary, as contemplated by Bankruptcy Rules 4001(a) and 6004(h) and permit the immediate effectiveness of this Order.

K.     **Sale Free and Clear:**  A sale of the Assets other than one free and clear of liens, claims, encumbrances, defenses (including, without limitation, rights of setoff and recoupment) and interests, including, without limitation, security interests of whatever kind or nature, mortgages, conditional sales or title retention agreements, pledges, deeds of trust, hypothecations, liens, encumbrances, assignments, preferences, debts, easements, charges, suits, licenses, options, rights-of-recovery, judgments, orders and decrees of any court or foreign or domestic governmental entity, taxes (including foreign, state and local taxes), licenses, covenants, restrictions, indentures, instruments, leases, options, off-sets, claims for reimbursement, contribution, indemnity or exoneration, successor, product, environmental, tax, labor, ERISA, CERCLA, alter ego and other liabilities, causes of action, contract rights and claims, to the fullest extent of the law, in each case, of any kind or nature (including, without limitation, all "claims" as defined in section 101(5) of the Bankruptcy Code), known or unknown, whether pre-petition or post-petition, secured or unsecured, choate or inchoate, filed or unfiled, scheduled or unscheduled, perfected or unperfected, liquidated or unliquidated, noticed or unnoticed, recorded or unrecorded, contingent or non-contingent, material or non-material, statutory or non-statutory, matured or unmatured, legal or equitable (collectively, "Encumbrances") and without the protections of this Order would hinder the Debtor's ability to obtain the consideration provided for in the Agency Agreement and, thus, would impact materially and adversely the value that the Debtor's estate would be able to obtain for the sale of such Assets in the liquidation of its stores in conjunction with the Agent.  But for the protections

6

afforded to the Agent under the Bankruptcy Code, this Order and the Agency Agreement, the Agent would not have offered to pay the consideration contemplated in the Agency Agreement. In addition, each entity with an Encumbrance upon the Assets, (i) has consented to the Sale, including as set forth below, or is deemed to have consented to the Sale, (ii) could be compelled in a legal or equitable proceeding to accept money satisfaction of such interest, or (iii) otherwise falls within the provisions of section 363(f) of the Bankruptcy Code, and therefore, in each case, one or more of the standards set forth in section 363(f)(1) - (5) of the Bankruptcy Code has been satisfied.  Those holders of Encumbrances who did not object or who withdrew their objections to this Motion, or whose objections were resolved through the terms of this Order, are deemed to have consented pursuant to section 363(f)(2) of the Bankruptcy Code.  Therefore, approval of the Agency Agreement and the consummation of the Sale free and clear of Encumbrances is appropriate pursuant to section 363(f) of the Bankruptcy Code and is in the best interests of the Debtor's estate, its creditors and other parties in interest; provided, however, that the Encumbrances shall attach to all amounts due to the Debtors under the Agency Agreement (the "Consideration"), including, without limitation, the Guaranteed Amount, the Additional Agent Goods Fee, the Sharing Amount (if any), the proceeds realized upon the sale of Owned FF&E (less the FF&E Commission), the Additional DC/CO Guaranteed Amount and the Additional Guaranteed Amount, in each case in accordance with the order of priority of such Encumbrances under applicable law as exists on the date hereof, including in respect of the liens and security interests granted to the Lender, in its capacity as a debtor-in-possession lender under this Court's Interim Order, dated April 17, 2015 [ECF 42] and, as approved as a final order at the Sale Hearing (the "DIP Order").  Notwithstanding the foregoing the consent of the DIP Lender to the sale is conditioned upon the payment of the DIP Loan pursuant to the DIP Order.

L.      **Arm's-length Sale:**  The consideration to be paid by the Agent under the Agency Agreement was negotiated at arm's-length and constitutes reasonably equivalent value and fair and adequate consideration for the Assets in the liquidation of its Stores in conjunction with the Agent under the Bankruptcy Code, the Uniform Fraudulent Transfer Act, the Uniform Fraudulent Conveyance Act and the laws of the United States, any state, territory, possession thereof or the District of Columbia.  The terms and conditions set forth in the Agency Agreement are fair and reasonable under these circumstances and were not entered into for the purpose of, nor do they have the effect of, hindering, delaying or defrauding the Debtor or its creditors under any applicable laws.

M.      **Good Faith:**  The Debtor, its management, including, without limitation, its CRO, its board of directors, and the Agent, its members and its officers, directors, employees, agents and representatives, actively participated in the bidding process and acted in good faith. The Agency Agreement between the Agent and the Debtor was negotiated and entered into based upon arm's length bargaining, without collusion or fraud, and in good faith as that term is used in sections 363(m) and 364(e) of the Bankruptcy Code.  The Agent shall be protected by sections 363(m) and 364(e) of the Bankruptcy Code in the event that this Order is reversed or modified on appeal.  The Debtor was free to deal with any other party interested in buying or selling on behalf of the Debtor's estate some or all of the Assets.  Neither the Debtor nor the Agent has engaged in any conduct that would cause or permit the Sale, the Agency Agreement, or any related action or the transactions contemplated thereby to be avoided under section 363(n) of the Bankruptcy Code, or that would prevent the application of sections 363(m) or 364(e) of the Bankruptcy Code.  The Agent has not violated section 363(n) of the Bankruptcy Code by any

8

action or inaction.  Specifically, the Agent has not acted in a collusive manner with any person and was not controlled by any agreement among bidders.  The Agent's prospective performance and payment of amounts owing under the Agency Agreement are in good faith and for valid business purposes and uses.

N.    **Insider Status:**  The Agent is not an "insider" as that term is defined in section 101(31) of the Bankruptcy Code.  No common identity of directors or controlling stockholders exists between the Agent and the Debtor.

O.    **Security Interests:**  The liens provided for in the Agency Agreement and this Order to secure the obligations of the Debtor under the Agency Agreement to the Agent are necessary to induce the Agent to agree to terms for the Agency Agreement that maximize value for the Debtor's estates.  The absence of such protections would impact materially and adversely the value available to the Debtor in the liquidation of its stores in conjunction with a liquidation agent.  But for the protections afforded to the Agent under the Bankruptcy Code, this Order and the Agency Agreement, the Agent would not have agreed to pay the Debtor the compensation provided for under the Agency Agreement.  In addition, the Lender, which claims a first lien and security interest in substantially all of the Debtor's property as more particularly outlined in the DIP Order (including by virtue of the liens granted to the Lender under the DIP Order for its post-petition financing) to which the Agent's security interests attach pursuant to the terms of the Agency Agreement and this Order, has consented to the security interests provided to the Agent in the Agency Agreement, in accordance with and subject to the satisfaction of the conditions set forth in the Agency Agreement and in Paragraph 31 of this Order.

P.    **Corporate Authority:**  The Debtor (i) has full corporate or other power to execute, deliver and perform their obligations under the Agency Agreement and all other

6374167-3

transactions contemplated thereby (including without limitation, reaching an agreement and resolution regarding the final reconciliation contemplated by the Agency Agreement), and entry into the Agency Agreement has been duly and validly authorized by all necessary corporate or similar action, (ii) has all of the corporate or other power and authority necessary to consummate the transactions contemplated by the Agency Agreement, and (iii) has taken all actions necessary to authorize and approve the Agency Agreement and the transactions contemplated thereby. No consents or approvals, other than those expressly provided for herein or in the Agency Agreement, are required for the Debtor to consummate such transactions.

Q.      **No Successor Liability:**  No sale, transfer or other disposition of the Assets pursuant to the Agency Agreement or entry into the Agency Agreement will subject the Agent to any liability for claims, obligations or Encumbrances asserted against the Debtor or the Debtor's interest in such Assets by reason of such transfer under any laws, including, without limitation, any bulk-transfer laws or any theory of successor or transferee liability, antitrust, environmental, product line, de facto merger or substantial continuity or similar theories. The Agent is not a successor to the Debtor or its estates.

R.      **No Sub Rosa Plan:**  Entry into the Agency Agreement and the transactions contemplated thereby neither impermissibly restructure the rights of the Debtor's creditors, nor impermissibly dictates the terms of a liquidating plan of reorganization for the Debtor. Entry into the Agency Agreement does not constitute a sub rosa chapter 11 plan.

S.      **Bankruptcy Rule 6003:**  The Court finds that the relief requested in this Order is necessary to avoid immediate and irreparable harm to the Debtors' estates if not entered today, and therefore the Court has found sufficient cause exists to enter this Order prior to the expiration of 21 days from the Petition Date.

**NOW, THEREFORE, IT IS HEREBY ORDERED, ADJUDGED AND DECREED THAT:**

A.     **Motion Granted, Objections Overruled**

1.     The relief requested in the Motion is granted as set forth herein.

2.     Any remaining objections to the Motion or the relief requested therein that have not been withdrawn, waived, or settled, and all reservations of rights included in such objections are overruled in all respects and denied.

B.     **Agency Agreement Approved and Authorized**

3.     The Agency Agreement is approved pursuant to section 363 of the Bankruptcy Code.  The Debtor is hereby authorized and empowered to enter into and perform under the Agency Agreement, and the Agency Agreement (and each of the transactions contemplated therein (including without limitation, reaching an agreement and resolution regarding the final reconciliation contemplated by the Agency Agreement, which agreement and resolution shall be binding on all parties (including, without limitation, the Debtor, the Committee, the Lender, any successor chapter 7 or chapter 11 trustee, and all other parties in interest) without further order of the Court)) is hereby approved in its entirety and is incorporated herein by reference.  The failure to include specifically any particular provision of the Agency Agreement in this Order shall not diminish or impair the effectiveness of such provisions, it being the intent of the Court that the Agency Agreement and all of its provisions, payments and transactions, be authorized and approved in their entirety.  Likewise, all of the provisions of this Order are nonseverable and mutually dependent.

6374167-3

4.      All amounts payable to the Agent under the Agency Agreement shall be payable to the Agent without the need for any application of the Agent therefor or any further order of the Court.

5.      Subject to the provisions of this Order, the Debtor and the Agent are hereby authorized, pursuant to sections 105(a) and 363(b)(1) of the Bankruptcy Code, to conduct the Sale in accordance with the Agency Agreement and the sale guidelines (the "GOB Sale Guidelines") attached hereto as Exhibit B, which GOB Sale Guidelines are hereby approved in their entirety.

6.      Pursuant to section 363(b) of the Bankruptcy Code, the Debtor, the Agent and each of their respective officers, employees and agents are hereby authorized and directed to execute such documents and to do such acts as are necessary or desirable to carry out the Sale and effectuate the Agency Agreement and each of the transactions and related actions contemplated or set forth therein.  The CRO, is specifically authorized to act on behalf of the Debtor in connection with the Sale and no other consents or approvals are necessary or required for the Debtor to carry out the Sale, effectuate the Agency Agreement and each of the transactions and related actions contemplated or set forth therein.

**C.      Order Binding**

7.      This Order shall be binding upon and shall govern the acts of all entities, including, without limitation, all filing agents, filing officers, title agents, title companies, recorders of mortgages, recorders of deeds, registrars of deeds, administrative agencies, governmental departments, secretaries of state, federal, state and local officials, and all other persons and entities who may be required by operation of law, the duties of their office, or

6374167-3

contract, to accept, file, register or otherwise record or release any documents or instruments, or who may be required to report or insure any title or state of title in or to the Assets.

8.     This Order and the terms and provisions of the Agency Agreement shall be binding on all of the Debtor's creditors (whether known or unknown), the Debtor, the Agent, and their respective affiliates, successors and assigns, and any affected third parties including, but not limited to, all persons asserting an interest in the Assets, notwithstanding any subsequent appointment of any trustee, party, entity or other fiduciary under any section of the Bankruptcy Code with respect to the forgoing parties, and as to such trustee, party, entity or other fiduciary, such terms and provisions likewise shall be binding.  The provisions of this Order and the terms and provisions of the Agency Agreement, and any actions taken pursuant hereto or thereto shall survive the entry of any order which may be entered confirming or consummating any plan(s) of the Debtor or converting the Debtor's case from chapter 11 to chapter 7, and the terms and provisions of the Agency Agreement, as well as the rights and interests granted pursuant to this Order and the Agency Agreement, shall continue in these or any superseding cases and shall be binding upon the Debtor, the Agent and their respective successors and permitted assigns, including any trustee or other fiduciary hereafter appointed as a legal representative of the Debtor under chapter 7 or chapter 11 of the Bankruptcy Code.  Any trustee appointed in this case shall be and hereby is authorized to operate the business of the Debtor to the fullest extent necessary to permit compliance with the terms of this Order and the Agency Agreement, and Agent and the trustee shall be and hereby are authorized to perform under the Agency Agreement upon the appointment of the trustee without the need for further order of this Court.

**D.      Good Faith.**

6374167-3

9.      Entry into the Agency Agreement is undertaken by the parties thereto in good faith, as that term is used in sections 363(m) and 364(e) of the Bankruptcy Code, and Agent shall be protected by sections 363(m) and 364(e) of the Bankruptcy Code in the event that this Order is reversed or modified on appeal.  The reversal or modification on appeal of the authorization provided herein to enter into the Agency Agreement and consummate the transactions contemplated thereby shall not affect the validity of such transactions, unless such authorization is duly stayed pending such appeal.  The Agent is entitled to all of the benefits and protections afforded by sections 363(m) and 364(e) of the Bankruptcy Code.  The transactions contemplated by the Agency Agreement are not subject to avoidance pursuant to section 363(n) of the Bankruptcy Code.

### E.      Conduct of the Sale

10.      Except as otherwise provided in the Agency Agreement, pursuant to section 363(f) of the Bankruptcy Code, the Agent shall be authorized to sell all Merchandise, the Owned FF&E and other Assets to be sold pursuant to the Agency Agreement free and clear of any and all Encumbrances, including, without limitation, the liens and security interests, as the same may have been amended from time to time, of the Lender, whether arising by agreement, any statute or otherwise and whether arising before, on or after the date on which these chapter 11 cases were commenced, with any presently existing liens encumbering all or any portion of the Assets or the Proceeds thereof (including, but not limited to, the first-priority security interest of the Lender), with all such Encumbrances attaching to the Consideration, including, without limitation, the Guaranteed Amount, the Additional Agent Goods Fee, the Sharing Amount (if any), the proceeds realized upon the sale of Owned FF&E (less the FF&E Commission), the Additional DC/CO Guaranteed Amount and the Additional Guaranteed Amount, in each case in

14

accordance with the order of priority of such Encumbrances under applicable law as exists on the Petition Date, including in respect of the liens and security interests granted to the Lender, in its capacity as a debtor-in-possession lender under this Court's DIP Order.  For the sake of clarity, however, nothing in this paragraph is intended to diminish the liens in favor of the Agent, as reflected in the Agency Agreement and this Order, that attach to, among other things, the Proceeds of the Sale.

11.    If any person or entity that has filed financing statements, mortgages, construction or mechanic's liens, lis pendens or other documents or agreement evidencing liens on or interests in the Assets shall not have delivered to the Debtor, in proper form for filing and executed by the appropriate parties, termination statements, instruments of satisfaction, or releases of any Encumbrances which the person or entity has with respect to the Assets, each such person or entity is hereby directed to deliver all such statements, instruments and releases and the Debtor and the Agent are hereby authorized to execute and file such statements, instruments, releases and other documents on behalf of the person or entity asserting the same and the Agent is authorized to file a copy of this Order which, upon filing, shall be conclusive evidence of the release and termination of such interest.  Each and every federal, state and local governmental unit is hereby directed to accept any and all documents and instruments necessary or appropriate to give effect to the Sale and related transactions. For the sake of clarity, the UCC financing statements recorded by Iberiabank are not affected by the provisions of this paragraph, as the assets that are secured by Iberiabank's UCC-1 financing statement are not being sold pursuant to the terms of this Order.

12.    All entities that are presently in possession of some or all of the Assets or other property in which the Debtor holds an interest that are or may be subject to the Agency

Agreement hereby are directed to surrender possession of such Assets or other property to the Agent.

13.    The Debtor and the Agent shall not extend the Sale Termination Date beyond June 30, 2015, unless extended by mutual written agreement of the Debtor and the Agent following a commensurate extension of the expiration date of the Letter of Credit.

14.    Unless otherwise ordered by the Court, all newspapers and other advertising media in which the Sale may be advertised and all landlords are directed to accept this Order as binding authority so as to authorize the Debtor and the Agent to consummate the Agency Agreement and to consummate the transactions contemplated therein, including, without limitation, to conduct and advertise the Sale in the manner contemplated by the Agency Agreement, including, without limitation, conducting and advertising of the Sale (at the contractual rates charged to the Debtor prior to the Petition Date) in accordance with the Agency Agreement, the GOB Sale Guidelines, and this Order.

15.    Nothing in this Order or the Agency Agreement releases, nullifies, or enjoins the enforcement of any liability to a governmental unit under environmental laws or regulations (or any associated liabilities for penalties, damages, cost recovery, or injunctive relief) that any entity would be subject to as the owner, lessor, lessee, or operator of the property after the date of entry of this Order.  Nothing contained in this Order or in the Agency Agreement shall in any way (i) diminish the obligation of any entity to comply with environmental laws, or (ii) diminish the obligations of the Debtor to comply with environmental laws consistent with its rights and obligations as a debtor in possession under the Bankruptcy Code.  Nothing herein shall be construed to be a debtor determination that the Agent is an operator with respect to any environmental law or regulation.  Moreover, the Sale shall not be exempt from, and the Agent

6374167-3

shall be required to comply with, laws of general applicability, including, without limitation, public health and safety, criminal, tax, labor, employment, environmental, antitrust, fair competition, traffic and consumer protection laws, including consumer laws regulating deceptive practices and false advertising (collectively, "General Laws").  Nothing in this Order shall alter or affect the Debtor's and Agent's obligations to comply with all applicable federal safety laws and regulations.  Nothing in this Order shall be deemed to bar any Governmental Unit (as defined in Bankruptcy Code section 101(27)) from enforcing General Laws in the applicable non-bankruptcy forum, subject to the Debtor's or the Agent's right to assert in that forum or before this Court that any such laws are not in fact General Laws or that such enforcement is impermissible under the Bankruptcy Code, this Order, or otherwise, pursuant to Paragraph 18 hereunder.  Notwithstanding any other provision in this Order, no party waives any rights to argue any position with respect to whether the conduct was in compliance with this Order and/or any applicable law, or that enforcement of such applicable law is preempted by the Bankruptcy Code.  Nothing in this Order shall be deemed to have made any rulings on any such issues.

16.    Disputes Between Government Units and the Debtor or the Agent.  To the extent that the Sale is subject to any federal, state or local statute, ordinance, or rule, or licensing requirement solely directed at regulating "going out of business," "store closing," similar inventory liquidation sales, or bulk sale laws (each a "GOB Law," and together, the "GOB Laws"), including laws restricting safe, professional and non-deceptive, customary advertising such as signs, banners, posting of signage, and use of sign-walkers solely in connection with the Sale and including ordinances establishing license or permit requirements, waiting periods, time limits or bulk sale restrictions that would otherwise apply solely to Sale (collectively, the "Liquidation Laws"), the following provisions shall apply:

6374167-3

a.      Provided that the Sale is conducted in accordance with the terms of this Order, the Agency Agreement and the GOB Sale Guidelines, and in light of the provisions in the laws of many Governmental Units that exempt court-ordered sales from their provisions, the Debtor shall be presumed to be in compliance with any GOB Laws and Liquidation Laws and, subject to Paragraphs 16 and 17 herein, are authorized to conduct the Sale in accordance with the terms of this Order and the GOB Sale Guidelines without the necessity of further showing compliance with any such GOB Laws and Liquidation Laws.

b.      Within five (5) business days of entry of this Order, the Debtor shall serve copies of this Order, the Agency Agreement and the Sale Guidelines via e-mail, facsimile or regular mail, on the parties set forth on Exhibit C.

c.      To the extent there is a dispute arising from or relating to the Sale, this Order, the Agency Agreement, or the GOB Sale Guidelines, which dispute relates to any GOB Laws or Liquidation Laws (a "Reserved Dispute"), the Court shall retain exclusive jurisdiction to resolve the Reserved Dispute.  Any time within fifteen (15) days following service of this Order, any Governmental Unit may assert that a Reserved Dispute exists by serving written notice of such Reserved Dispute to counsel for the Debtor and counsel for the Agent at the addresses set forth in the Agency Agreement so as to ensure delivery thereof within one (1) business day thereafter. If the Debtor, the Agent and the Governmental Unit are unable to resolve the Reserved Dispute within fifteen (15) days of service of the notice, the aggrieved party may file a motion with this Court requesting that this Court resolve the Reserved Dispute (a "Dispute Resolution Motion").

d.      In the event a Dispute Resolution Motion is filed, nothing in this Order shall preclude the Debtor, a landlord, the Agent or other interested party from asserting (i) that the provisions of any GOB Laws and/or Liquidation Laws are preempted by the Bankruptcy Code or

6374167-3

(ii) that neither the terms of this Order, nor the Debtor or the Agent's conduct pursuant to this Order, violates such GOB Laws and/or Liquidation Laws. Filing a Dispute Resolution Motion as set forth herein shall not be deemed to affect the finality of this Order or to limit or interfere with the Debtor's or the Agent's ability to conduct or to continue to conduct the Sale pursuant to this Order and the Agency Agreement, absent further order of this Court. The Court grants authority for the Debtor and the Agent to conduct the Sale pursuant to the terms of this Order, the Agency Agreement, and/or the GOB Sale Guidelines attached hereto and to take all actions reasonably related thereto or arising in connection therewith. The Governmental Unit shall be entitled to assert any jurisdictional, procedural, or substantive arguments it wishes with respect to the requirements of its Liquidation Laws or the lack of any preemption of such GOB Laws and/or Liquidation Laws by the Bankruptcy Code. Nothing in this Order shall constitute a ruling with respect to any issues to be raised in any Dispute Resolution Motion.

e.      If, at any time, a dispute arises between the Debtor and/or the Agent and a Governmental Unit as to whether a particular law is a GOB Law and/or Liquidation Law, and subject to any provisions contained in this Order related to GOB Laws and/or Liquidation Laws, then any party to that dispute may utilize the provisions of Subparagraphs (b) and (c) hereunder by serving a notice to the other party and proceeding thereunder in accordance with those Paragraphs. Any determination with respect to whether a particular law is a GOB Law and/or Liquidation Law shall be made de novo.

f.      Notwithstanding anything herein to the contrary, and in view of the importance of the use of sign-walkers, banners, and other advertising to the Sale, to the extent that disputes arise during the course of the Sale regarding laws regulating the use of sign-walkers and banner advertising and the Debtor and the Agent are unable to resolve the matter consensually with the

Governmental Unit, any party may request an immediate telephonic hearing with this Court pursuant to these provisions. Such hearing will, to the extent practicable, be scheduled initially within two (2) business days of such request. This scheduling shall not be deemed to preclude additional hearings for the presentation of evidence or arguments as necessary.

17.     Except to the extent of the reserved rights of Governmental Units expressly granted elsewhere in this Order, the Debtor and Agent are hereby authorized to take such actions as may be necessary and appropriate to implement the Agency Agreement and to conduct the Sale without necessity of further order of this Court as provided in the Agency Agreement, the GOB Sale Guidelines or any Side Letter (as defined below), including, but not limited to, advertising the Sale as "going out of business," "total liquidation," "store-closing" or similar-themed sales through the posting of signs (including the use of exterior banners at non-enclosed mall Stores, and at enclosed mall Stores to the extent the applicable Store entrance does not require entry into the enclosed mall common area), use of signwalkers and street signage.

18.     Except as expressly provided in the Agency Agreement, the Sale shall be conducted by the Debtor and the Agent notwithstanding any restrictive provision of any lease, sublease or other agreement relative to occupancy affecting or purporting to restrict the conduct of the Sale, the rejection of leases, abandonment of assets or "going dark" provisions. The Agent and landlords of the Stores are authorized to enter into agreements ("Side Letters") between themselves modifying the GOB Sale Guidelines without further order of the Court, and such Side Letters shall be binding as among the Agent and any such landlords, provided that nothing in such Side Letters affects the provisions of Paragraphs 16 and 17. In the event of any conflict between the GOB Sale Guidelines and any Side Letter, the terms of such Side Letter shall control.

6374167-3

19.    Except as expressly provided for herein or in the GOB Sale Guidelines and Side Letters, and except with respect to any Governmental Unit (as to which Paragraphs 16 and 17 shall apply), no person or entity, including but not limited to any landlord, licensor, or creditor, shall take any action to directly or indirectly prevent, interfere with, or otherwise hinder consummation of the Sale, or the advertising and promotion (including the posting of signs and exterior banners or the use of signwalkers) of such Sale, and all such parties and persons of every nature and description, including landlords, licensors, creditors and utility companies and all those acting for or on behalf of such parties, are prohibited and enjoined from (i) interfering in any way with, or otherwise impeding, the conduct of the Sale and/or (ii) instituting any action or proceeding in any court or administrative body seeking an order or judgment against, among others, the Debtor, the Agent, or the landlords at the Debtor's closing stores that might in any way directly or indirectly obstruct or otherwise interfere with or adversely affect the conduct of the Sale or other liquidation sales at the stores and/or seek to recover damages for breach(es) of covenants or provisions in any lease, sublease or license based upon any relief authorized herein.

20.    The Agent shall have the right to use the Debtor's closing stores and all related store services, furniture, fixtures, equipment and other assets of the Debtor for the purpose of conducting the Sale, free of any interference from any entity or person, subject to compliance with the GOB Sale Guidelines, any Side Letters and this Order and subject to Paragraphs 16 and 17 of this Order.

21.    Nothing in this Order shall (a) alter or affect the Debtor's obligations to comply with section 365(d)(3) of the Bankruptcy Code or (b) alter or modify the rights of any lessor or other counterparty to a lease with the Debtor to file an appropriate motion or otherwise seek appropriate relief if the Debtor fails to comply with section 365(d)(3) of the Bankruptcy Code

6374167-3

other than as set forth in the *Debtor's Motion for an Order Authorizing and Approving Procedures for Rejection of Certain Unexpired Leases and Executory Contracts* [ECF No. 92]; provided that the conduct of the Sale in accordance with the Sale Guidelines shall not be a violation of section 365(d)(3) of the Bankruptcy Code.

22.     Pursuant to section 554(a) of the Bankruptcy Code, the Debtor and the Agent, as applicable, are permitted to abandon property of the Debtor's estate in accordance with the terms and provisions of the Agency Agreement, without incurring liability to any person or entity; provided, however, that, unless the Agent otherwise consents, the Debtor may only abandon property located in any store (and, if applicable, the distribution center) on or after the applicable Sale Termination Date.  In the event of any such abandonment, all applicable landlords shall be authorized to dispose of such property without any liability to any individual or entity that may claim an interest in such abandoned property, and such abandonment shall be without prejudice to any landlord's right to assert any claim based on such abandonment and without prejudice to the Debtor or other party in interest to object thereto.

23.     Before any sale, abandonment or other disposition of the Debtor's computers (including software) and/or cash registers and any other point of sale FF&E located at the Stores (collectively, "POS Equipment") that may contain customer lists, identifiable personal and/or confidential information about the Debtor's employees and/or customers, or credit card numbers ("Confidential Information") takes effect, the Debtor shall remove or cause to be removed the Confidential Information from the POS Equipment.

24.     The Agent shall accept the Debtor's validly-issued gift certificates and gift cards that were issued by the Debtor prior to the Sale Commencement Date, and the Debtor shall reimburse Agent for such amounts during the weekly sale reconciliation provided for and subject

6374167-3

to the limitations set forth in Section 8.7 of the Agency Agreement. The Agent shall accept returns of Merchandise sold by the Debtor prior to the Sale Commencement Date, provided that such return is otherwise in compliance with the Debtor's return policies in effect as of the date such item was purchased and the customer is not repurchasing the same item so as to take advantage of the sale price being offered by the Agent, and the Debtor shall reimburse Agent for such amounts during the weekly sale reconciliation provided for and subject to the limitations set forth in Section 8.7 of the Agency Agreement.

25.     All state and federal laws relating to implied warranties for latent defects shall be complied with and are not superseded by the sale of said goods or the use of the terms "as is" or "final sales." The Debtor and/or the Agent shall accept return of any goods purchased during the Sale that contain a defect which the lay consumer could not reasonably determine was defective by visual inspection prior to purchase for a full refund, provided that the consumer must return the merchandise within twenty-one (21) days of their purchase, the consumer must provide a receipt, and the asserted defect must in fact be a "latent" defect. The Debtor shall promptly reimburse Agent in cash for any refunds Agent is required to issue to customers in respect of any goods purchased during the Sale that contain such a latent defect.

26.     During the Sale Term, the Agent shall be granted a limited license and right to use the trade names, logos and customer, mailing and e-mail lists, websites and social media relating to and used in connection with the operation of the stores as identified in the Agency Agreement, solely for the purpose of advertising the Sale in accordance with the terms of the Agency Agreement; provided, however, that the Agent shall not receive Personally Identifiable Information from the Debtor. In addition, the Agent is prohibited from using the websites, social

6374167-3

media sites, e-mail lists, customer lists and e-commerce sites owned by or related to New Dots, LLC or the "Dots" brand.

27. Except as expressly provided for in the Agency Agreement, nothing in this Order or the Agency Agreement, and none of the Agent's actions taken in respect of the Sale shall be deemed to constitute an assumption by Agent of any of the Debtor's obligations relating to any of the Debtor's employees. Moreover, the Agent shall not become liable under any collective bargaining or employment agreement or be deemed a joint or successor employer with respect to such employees.

28. The Agent shall not be liable for sales taxes except as expressly provided in the Agency Agreement and the payment of any and all sales taxes is the responsibility of the Debtor. The Debtor are directed to remit all taxes arising from the Sale to the applicable Taxing Authorities as and when due, provided that in the case of a bona fide dispute the Debtor are only directed to pay such taxes upon the resolution of the dispute, if and to the extent that the dispute is decided in favor of the Taxing Authority. For the avoidance of doubt, Sales Taxes collected and held in trust by the Debtor shall not be used to pay any creditor or any other party, other than the Taxing Authority for which the Sales Taxes are collected. The Agent shall collect, remit to the Debtor and account for Sales Taxes as and to the extent provided in the Agency Agreement. This Order does not enjoin, suspend or restrain the assessment, levy or collection of any tax under State law, and does not constitute a declaratory judgment with respect to any party's liability for taxes under State law.

29. Subject to the terms set forth in the Agency Agreement, the Debtor and/or the Agent (as the case may be) are authorized and empowered to transfer Assets among the closing stores and the Distribution Center. The Agent is authorized to sell the Debtor's furniture,

fixtures and equipment and abandon the same, in each case, as provided for and in accordance with the terms of the Agency Agreement.

### F.    Liens Granted To Agent

30.    Pursuant to Bankruptcy Code section 364(d), in accordance with and subject to the terms of the Agency Agreement, the Debtor has granted and the Agent has first priority, senior security interests in and liens upon (i) the Agent Collateral consisting of: (a) the Merchandise; (b) to the extent of the Debtor's ownership therein, the Additional Agent Goods; (c) all Proceeds (including, without limitation, credit card Proceeds); (d) the commission regarding the sale or other disposition of the Debtor's Consignment Goods under section 5.4 of the Agency Agreement; (e) the commission regarding the sale or other disposition of Owned FF&E under section 7 of the Agency Agreement; and (f) any Sharing Amount, but only up to the amount of Agent's percentage share of such Sharing Amount under section 3.2(a) of the Agency Agreement; and (2) all "proceeds" (within the meaning of Florida Statutes § 679.1021(a)(lll)) of each of the foregoing, to secure the full payment and performance of all obligations of the Debtor to Agent under the Agency Agreement. Upon entry of this Order, payment of the Initial Guaranty Payment, and delivery of the Letter of Credit to the Lender, the security interests and liens granted to Agent under the Agency Agreement and this Order shall be deemed properly perfected without the necessity of filing UCC-1 financing statement or any other documentation.

31.    Without any further act by or on behalf of Agent or any other party (including, without limitation, the Lender and the Debtor), Agent's security interests and liens in the Agent Collateral are (i) validly created, (ii) effective upon entry of this Order, perfected, and (iii) senior to all other liens and security interests, provided, however, that (i) until the Debtor receive payment in full of the Guaranteed Amount, the Additional Agent Goods Fee, the Sharing

Amount (if any), Expenses, the proceeds realized upon the sale of Owned FF&E (less the FF&E Commission) or Additional Guaranteed Amount, and such other amounts due to the Debtor under the Agency Agreement, the security interest granted to the Agent under the Agency Agreement shall remain junior and subordinate in all respects to the security interests of the Lender in the Agent Collateral (other than the Additional Agent Goods and proceeds thereof in which the Debtor have no property or other interest and the Lender has has no security interest or other lien), but solely to the extent and amount of the unpaid portion of the Guaranteed Amount, the Additional Agent Goods Fee, the Sharing Amount (if any), Expenses, the proceeds realized upon the sale of Owned FF&E (less the FF&E Commission) or the Additional Guaranteed Amount, and such other amounts due to the Debtor under the Agency Agreement, and (ii) upon payment in full of the Guaranteed Amount, the Additional Agent Goods Fee, the Sharing Fee (if any), Expensess, the proceeds realized upon the sale of Owned FF&E (less the FF&E Commission) or the Additional Guaranteed Amount, and such other amounts due the Debtor under the Agency Agreement, any security interest or lien  of the Lender in the Agent Collateral shall be junitor and subordinate in all respects to the security interest and liens of the Agent. The Debtor shall cooperate with Agent with respect to all filings (including, without limitation, UCC-1 financing statements) and other actions to the extent reasonably requested by Agent in connection with the security interests and liens granted under the Agency Agreement.

G.    **Other Provisions**

32.    The Agent shall not be liable for any claims against the Debtor, and the Debtor shall not be liable for any claims against Agent, in each case, other than as expressly provided for in the Agency Agreement.  The Agent shall have no successor liability whatsoever with respect to any Encumbrances or claims of any nature that may exist against the Debtor,

including, without limitation, the Agent shall not be, or to be deemed to be: (i) a successor in interest or within the meaning of any law, including any revenue, successor liability, pension, labor, ERISA, bulk-transfer, products liability, tax or environmental law, rule or regulation, or any theory of successor or transferee liability, antitrust, environmental, product line, de facto merger or substantial continuity or similar theories; or (ii) a joint employer, co-employer or successor employer with the Debtor, and the Agent shall have no obligation to pay the Debtor's wages, bonuses, severance pay, vacation pay, WARN act claims (if any), benefits or any other payments to employees of the Debtor, including pursuant to any collective bargaining agreement, employee pension plan, or otherwise, except as expressly set forth in the Agency Agreement.

33.    The Agent is a party in interest and shall have the ability to appear and be heard on all issues related to or otherwise connected to this Order, the various procedures contemplated herein, any issues related to or otherwise connected to the Sale, and the Agency Agreement.

34.    Nothing contained in any plan confirmed in the Debtor's chapter 11 case or any order of this Court confirming such plan or in any other order in this chapter 11 case (including any order entered after any conversion of this case to a case under chapter 7 of the Bankruptcy Code) shall alter, conflict with, or derogate from, the provisions of the Agency Agreement or the terms of this Order.

35.    The Agency Agreement and related documents may be modified, amended or supplemented by the parties thereto in accordance with the terms thereof without further order of this Court, provided that the Creditors Committee and the Lender consent, which consent shall not be unreasonably withheld or delayed.

35.    Except with respect to any Governmental Unit (as to which the provisions of Paragraph 16 and 17 shall apply), this Court shall retain exclusive jurisdiction with regard to all

issues or disputes relating to this Order or the Agency Agreement, including, but not limited to, (i) any claim or issue relating to any efforts by any party or person to prohibit, restrict or in any way limit banner and signwalker advertising, including with respect to any allegations that such advertising is not being conducted in a safe, professional and non-deceptive manner, (ii) any claim of the Debtor, the landlords and/or the Agent for protection from interference with the Sale, (iii) any other disputes related to the Sale, and (iv) to protect the Debtor and/or the Agent against any assertions of Encumbrances.  No such parties or persons shall take any action against the Debtor, the Agent, the landlords or the Sale until this Court has resolved such dispute.  This Court shall hear the request of such parties or persons with respect to any such disputes on an expedited basis, as may be appropriate under the circumstances.

36.    Notwithstanding Bankruptcy Rules 4001 and 6004, or any other law that would serve to stay or limit the immediate effect of this Order, this Order shall be effective and enforceable immediately upon entry and its provisions shall be self-executing.  In the absence of any person or entity obtaining a stay pending appeal, the Debtor and the Agent are free to perform under the Agency Agreement at any time, subject to the terms of the Agency Agreement.

6374167-3

37.     To the extent that anything contained in this Order explicitly conflicts with a provision in the Agency Agreement or the GOB Sale Guidelines, this Order shall govern and control.

# # #

Submitted by:
Paul Steven Singerman, Esq.
Berger Singerman LLP
1450 Brickell Avenue, Suite 1900
Miami, FL 33131
Tel. (305) 755-9500
Fax: (305) 714-4340
E-mail: singerman@bergersingerman.com

Copy furnished to:
Paul Steven Singerman, Esq.
*(Attorney Singerman is directed to serve a signed copy of this Order upon all interested parties and to file a Certificate of Service with the Court.)*

**Composite**
**Exhibit A**

**First Amendment and Agency Agreement**

## FIRST AMENDMENT TO AGENCY AGREEMENT

This First Amendment (the "First Amendment") to the Agency Agreement dated as of April 17, 2015 (the "**Agreement**") is dated as of the 6th day of May, 2015, by and among SIMPLY FASHION STORES LTD (the "**Merchant**") and a contractual joint venture comprised of HILCO MERCHANT RESOURCES, LLC and GORDON BROTHERS RETAIL PARTNERS, LLC ("**Agent**"). Merchant and Agent are referred to, collectively, as "**Parties**" and each, individually, as a "**Party**."

### RECITALS

WHEREAS, the Parties entered into the Agreement; and

WHEREAS, the Parties desire to amend the Agreement.

NOW, THEREFORE, in consideration of the premises and the mutual covenants herein contained, and for other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged by the Parties, the Parties hereby agree as follows:

### AMENDMENT

**SECTION 1.1**    Amendment to Exhibit 1.    Exhibit 1 to the Agreement is hereby deleted in its entirety and replaced with Exhibit 1 to this First Amendment.

**SECTION 1.2**    Amendment to Exhibit 4.1.    Exhibit 4.1 to the Agreement is hereby deleted in its entirety and replaced with Exhibit 4.1 to this First Amendment.

**SECTION 1.3**    Amendment to Section 5.3(a).    Section 5.3(a) is hereby amended by adding the following at the end of the existing text:

> For purposes of determining Retail Price, if an item of Merchandise in a Store has more than one ticketed price, marked price, shelf price, or "buy one get one", "BOGO", "two for", or similar promotion price, or if multiple items of the same STYLE have different ticketed prices, marked prices, shelf prices, or "buy one get one", "BOGO", "two for", or similar promotion prices, the lowest ticketed price, marked price, shelf price, "buy one get one", "BOGO", "two for", or similar promotion price on any such item shall prevail for such item or for all such items within the same STYLE, as the case may be, that are located within the same Store (as the case may be, the "Lowest Store Price"), unless it is reasonably determined by Merchant or Agent that the applicable Lowest Store Price was mismarked or such item was priced because it was damaged or marked "as is," in which case the correct price (or in the case of a damaged good that is Defective Merchandise, the agreed upon price under Section 5.3(b)) shall control.

**SECTION 1.4**    Amendment to Section 6.1.    Section 6.1 is hereby amended by adding the following at the end of the existing text:

A Vacate Notice is effective on the day on which such Vacate Notice is provided

to the Merchant if such Vacate Notice is provided to the Merchant and Lender by the Agent in accordance with section 17.1 of this Agreemetn by no later than 12 noon ET on such day.  If such Vacate Notice is provided to the Merchant and Lender by the Agent after 12 noon ET on such day, such Vacate Notice shall be effective on the day following the day on which such notice was provided to the Merchant and Lender.

**SECTION 1.5**    Entire Agreement; Amendment.  This First Amendment, the Agreement, all prior amendments, and the documents delivered pursuant hereto constitute the entire agreement and understanding among the Parties hereto and supersede and revoke any prior agreement or understanding relating to the subject matter thereof.   No change, amendment, termination or attempted waiver of any of the provisions hereof shall be binding upon the other Party unless reduced to writing and signed by the Party against whom such change, amendment, termination or waiver is sought to be enforced.

**SECTION 1.6**    Counterparts and Execution.  This First Amendment may be executed in two or more counterparts, each of which shall be deemed an original and all of which together shall constitute one and the same instrument.  A manual signature on this First Amendment or other documents to be delivered pursuant to this First Amendment, an image of which shall have been transmitted electronically, will constitute an original signature for all purposes.   The delivery of copies of this First Amendment or other documents to be delivered pursuant to this First Amendment, including executed signature pages where required, by electronic transmission will constitute effective delivery of this First Amendment or such other document for all purposes.

**IN WITNESS WHEREOF,** the undersigned parties have entered into and executed this First Amendment to be effective as of the day and year first above written.

MERCHANT:

Name: ~~Catherine E. Youngman~~
Soneet R. Kapila as
Chief Restructuring Officer

AGENT:

**HILCO MERCHANT RESOURCES, LLC**

By:
Name: Ian Fredericks
Its: VP & Assistant General Counsel, Managing Member

**GORDON BROTHERS RETAIL PARTNERS, LLC**

By:
Name: Mecina Curran
Its: Senior Land

**CONSENTED TO BY:**
**JNS INVT, LLC**

By:
Name:
Its:

3

IN WITNESS WHEREOF, the undersigned parties have entered into and executed this First Amendment to be effective as of the day and year first above written.

MERCHANT:

Name: _____

AGENT:

**HILCO MERCHANT RESOURCES, LLC**

By: _____
Name: Ian Fredericks
Its: VP & Assistant General Counsel, Managing Member

**GORDON BROTHERS RETAIL PARTNERS, LLC**

By: _____
Name: _____
Its: _____

**CONSENTED TO BY:**
**JNS INVT, LLC**

By: _____
Name: Swapnil J. Shah
Its: Manager

3



**Simply Fashions**
Exhibit 1

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|

**Store List**

| Store # | Location Type | Name | Address | City | State | Zip | Phone | Open Date | Selling Sq. Ft. |
|---|---|---|---|---|---|---|---|---|---|
| 14 | SIMPLY FASHIONS | LEE STREET SHOPPING CTR | 4523 LEE STREET | ALEXANDRIA | LA | 71302 | 318/619-9940 | 05/29/98 | 3000 |
| 15 | SIMPLY FASHIONS | INWOOD CENTRAL | 8161 ANTOINE | HOUSTON | TX | 77088 | 281/931-5450 | 03/15/02 | 3,272 |
| 16 | SIMPLY FASHIONS | PEMBERTON SQUARE | 3505 PEMBERTON SQUARE BLVD #43 | VICKSBURG | MS | 39180 | 601/629-9562 | 08/28/98 | 4,573 |
| 18 | SIMPLY FASHIONS | GATEWAY SHOPPING CENTER | 5238-14 NORWOOD AVENUE | JACKSONVILLE | FL | 32208 | 904/768-1488 | 02/20/93 | 4532 |
| 19 | SIMPLY FASHIONS | AMERICAN WAY PLAZA | 4667 AMERICAN WAY | MEMPHIS | TN | 38118 | 901/362-2545 | 03/19/93 | 4800 |
| 20 | SIMPLY FASHIONS | JEFFERSON SQUARE S/C | 2801 OLIVE ST STE. 8 | PINE BLUFF | AR | 71603 | 870/534-1432 | 05/28/93 | 4,672 |
| 21 | DOTS | EISENHOWER CROSSING | 4673 PRESIDENTIAL PKWY, SUITE M | MACON | GA | 31206 | 478/960-3928 | 7/3/14 | 4,368 |
| 22 | SIMPLY FASHIONS | FREESTANDING | 69-73 W. CHELTEN AVENUE | PHILADELPHIA | PA | 19144 | 215/435-1317 | 3/21/14 | 4,858 |
| 24 | SIMPLY FASHIONS | CENTER CITY | 1629 POPLAR AVE | MEMPHIS | TN | 38104 | 901/274-9551 | 7/16/05 | 3,800 |
| 26 | SIMPLY FASHIONS | TAMPA FESTIVAL CENTRE | 2525 E. HILLSBOROUGH AVE. STE.101 | TAMPA | FL | 33610 | 813/237-5150 | 10/28/93 | 3,900 |
| 27 | SIMPLY FASHIONS | GENTILLY S/C | 3155 GENTILLY BLVD | NEW ORLEANS | LA | 70122 | 504/286-0793 | 10/01/93 | 3,018 |
| 30 | SIMPLY FASHIONS | MERIDIAN MARKETPLACE | 2526 67TH AVE LOOP, #106 | MERIDIAN | MS | 39307 | 601/553-2990 | 5/2/08 | 3,067 |
| 31 | DOTS | EASTGATE S/C | 26200 EASTGATE BLVD | ROSEVILLE | MI | 48066 | 586/675-0852 | 6/7/14 | 7,450 |
| 32 | SIMPLY FASHIONS | FOWLERS PLAZA | 1433 S. EISENHOWER PKWY | MACON | GA | 31206 | 478/781-9672 | 5/11/07 | 4,300 |
| 33 | SIMPLY FASHIONS | CHATHAM VILLAGE SQUARE | 8658 S. COTTAGE GROVE AVE, UNIT #402 | CHICAGO | IL | 60619 | 312/485-4518 | 1/31/15 | 3,060 |
| 36 | SIMPLY FASHIONS | LINDELL MARKETPLACE | 4167 LINDELL BLVD | ST. LOUIS | MO | 63108 | 314/296-2106 | 01/30/15 | 3,850 |
| 37 | SIMPLY FASHIONS | GENTILLY S/C | 4800 CHEF MENTEUR HWY SUITE F | NEW ORLEANS | LA | 70126 | 504/940-2255 | 10/05/10 | 3,000 |
| 39 | SIMPLY FASHIONS | FREESTANDING | 456 MEETING STREET | CHARLESTON | SC | 29403 | 843/722-2526 | 06/30/00 | 3880 |
| 40 | DOTS | BRICKTOWN SQUARE | 6560 WEST FULLERTON AVE | CHICAGO | IL | 60707 | 224/213-0590 | 1/31/15 | 6,000 |
| 41 | DOTS | EAST FOREST PLAZA | 5424 FOREST DRIVE | COLUMBIA | SC | 29206 | 803/239-6545 | 1/30/15 | 4,723 |
| 43 | SIMPLY FASHIONS | LINCOLN S/C | 26150 GREENFIELD RD | OAK PARK | MI | 48237 | 248/514-1483 | 7/25/14 | 7,800 |
| 44 | SIMPLY FASHIONS | N/A | 2111 HWY 82 EAST, SUITE C | GREENVILLE | MS | 38710 | 662/334-3138 | 02/08/02 | 3,000 |
| 45 | SIMPLY FASHIONS | NORTH EASTWOOD PLAZA | 8939 EAST 38TH STREET | INDIANAPOLIS | IN | 46226 | 317/897-8935 | 02/08/02 | 3,300 |
| 46 | SIMPLY FASHIONS | REDFORD PLAZA | 9189 TELEGRAPH RD, SPACE #260 | REDFORD | MI | 48239 | 313/255-2376 | 4/10/09 | 3,660 |
| 47 | DOTS | SALEM CONSUMER SQUARE | 5477 SALEM AVE | DAYTON | OH | 45426 | 937/823-4770 | 1/30/15 | 3,500 |
| 48 | SIMPLY FASHIONS | SOUTHGATE SHOPPING CENTER | 1631 GORDON HWY., SPACE 11 | AUGUSTA | GA | 30906 | 706/790-0669 | 05/27/94 | 6,570 |
| 49 | SIMPLY FASHIONS | OVERBROOK PLAZA | 5610 LANCASTER AVE UNIT #900 A&B | PHILADELPHIA | PA | 19131 | 267/317-0453 | 11/26/14 | 4,370 |
| 52 | DOTS | VICTORY CROSSING S/C | 4010 A VICTORY BLVD | PORTSMOUTH | VA | 23701 | 757/532-6617 | 1/30/15 | 5,250 |
| 53 | SIMPLY FASHIONS | 95TH & JEFFERY | 2023 E. 95TH STREET | CHICAGO | IL | 60617 | 773/933-8660 | 10/3/08 | 2,717 |
| 54 | SIMPLY FASHIONS | SUPER 1 FOODS S/C | 2600 WAGGONER AVE., STE. 208 | SHREVEPORT | LA | 71108 | 318/636-1354 | 03/27/04 | 12,006 |
| 55 | SIMPLY FASHIONS | NORTHWOOD S/C | 4445 NORTH STATE ST. | JACKSON | MS | 39206 | 601/362-0420 | 04/28/04 | 7,135 |
| 58 | SIMPLY FASHIONS | FAMILY DOLLAR BUILDING | 1024 NORTH STATE STREET | CLARKSDALE | MS | 38614 | 662/627-1040 | 8/27/03 | 3,000 |
| 59 | SIMPLY FASHIONS | LINWOOD SQUARE S/C | 3135 PROSPECT | KANSAS CITY | MO | 64128 | 816/861-1015 | 7/15/94 | 8000 |
| 62 | SIMPLY FASHIONS | MT. CLARE JUNCTION | 1229 W. PRATT STREET, SUITE B | BALTIMORE | MD | 21233 | 410/244-8440 | 10/04/06 | 3,000 |
| 63 | SIMPLY FASHIONS | THE LANDINGS | 16743 TORRENCE AVE | LANSING | IL | 60438 | 708/418-3830 | 5/4/09 | 6,000 |
| 66 | SIMPLY FASHIONS | N.W. JUNCTION S/C | 3188 W. NORTHSIDE DR. | JACKSON | MS | 39213 | 601/366-7365 | 9/25/89 | 2847 |
| 68 | SIMPLY FASHIONS | WYANDOTTE PLAZA | 7722 STATE AVE | KANSAS CITY | KS | 66112 | 913/302-7118 | 4/4/14 | 4,490 |
| 70 | DOTS | OAKLAND POINTE PLAZA | 332 N.TELEGRAPH RD | PONTIAC | MI | 48341 | 248/309-0487 | 1/30/15 | 8,600 |
| 72 | SIMPLY FASHIONS | NORTHSIDE PLAZA | 3018 MEMORIAL PKWY NW | HUNTSVILLE | AL | 35810 | 256/859-8004 | 2/14/09 | 4,000 |
| 75 | DOTS | MARCUS PLAZA | 624 WEST MAIN STREET | NORWICH | CT | 06360 | 860/222-4126 | 11/14/14 | 3,850 |
| 76 | DOTS | WATERTOWER PLAZA | 40 WATERTOWER PLAZA | LEOMINSTER | MA | 01453 | 774/364-2450 | 1/30/15 | 3,600 |
| 77 | DOTS | GATEWAY MARKETPLACE | 1355 W. 8 MILE RD | HIGHLAND PARK | MI | 48203 | 248/228-7987 | 6/7/14 | 4,000 |
| 79 | DOTS | WHITEHALL S/C | 2180 MACARTHUR RD SPACE 6-A | WHITEHALL | PA | 18052 | 484/523-0298 | 1/30/15 | 4,250 |
| 80 | DOTS | ROUNDTREE PLACE | 2477 ELLSWORTH RD | YPSILANTI | MI | 48197 | 734/740-2991 | 1/30/15 | 4,000 |
| 82 | SIMPLY FASHIONS | SOUTHLAND MALL | 20505 S. DIXIE HWY, SUITE #829 | CUTLER BAY | FL | 33189 | 305/234-6131 | 5/1/14 | 5,373 |
| 85 | SIMPLY FASHIONS | K-MART PLAZA | 2107 SOUTH US HWY 1 | FT PIERCE | FL | 34950 | 561/489-8068 | 03/31/00 | 2500 |
| 86 | SIMPLY FASHIONS | BURLINGTON PLAZA | 3753 AUSTELL RD, SUITE 160 & 170 | AUSTELL | GA | 30106 | 770/819-8150 | 6/26/10 | 3,200 |
| 91 | SIMPLY FASHIONS | CHICAGO HEIGHTS HILLTOP PLAZA | 1333 HILLTOP AVE, UNIT D | CHICAGO HEIGHTS | IL | 60411 | 708/481-8730 | 12/12/13 | 3,708 |

**Simply Fashions**
Exhibit 1

| Store List |
| --- |

| Store # | Location Type | Name | Address | City | State | Zip | Phone | Open Date | Selling Sq. Ft. |
|---|---|---|---|---|---|---|---|---|---|
| 92 | DOTS | NEWPORT S/C | 1765 MONMOUTH STREET | NEWPORT | KY | 41071 | 859/414-4068 | 10/25/14 | 4,000 |
| 94 | SIMPLY FASHIONS | PINE HILLS MARKETPLACE | 5311 WEST COLONIAL DRIVE | ORLANDO | FL | 32808 | 407/578-6079 | 02/12/03 | 3,600 |
| 95 | SIMPLY FASHIONS | CAHOKIA VILLAGE S/C | 1024 CAMP JACKSON ROAD | CAHOKIA | IL | 62206 | 618/337-6106 | 11/11/94 | 2908 |
| 97 | SIMPLY FASHIONS | THE SHOPS AT WHITE OAK VILLAGE | 4501 SOUTH LABURNUM AVE SPACE 145 | RICHMOND | VA | 23231 | 804/222-2117 | 9/17/10 | 3,965 |
| 99 | SIMPLY FASHIONS | GREENWOOD WEST | 2304 HWY. 82 W. | GREENWOOD | MS | 38930 | 662/453-7437 | 8/01/90 | 2880 |
| 100 | DOTS | CHERRYDALE POINT S/C | 1510 POINSETT HWY | GREENVILLE | SC | 29609 | 864/270-3583 | 1/30/15 | 3,900 |
| 101 | SIMPLY FASHIONS | NEWMARKET SOUTH S/C | 105 NEW MARKET SQUARE EAST | NEWPORT NEWS | VA | 23605 | 757/244-5041 | 2/10/95 | 4538 |
| 102 | DOTS | FOOD 4 LESS S/C | 6930 S. ASHLAND AVE, SUITE 3 | CHICAGO | IL | 60636 | 312/550-0866 | 6/10/14 | 3,900 |
| 104 | SIMPLY FASHIONS | SOUTHLAKE MALL | 1000 SOUTHLAKE CIRCLE, SUITE 2409 | MORROW | GA | 30260 | 404/615-5158 | 5/31/14 | 3,824 |
| 106 | DOTS | RACEWAY PARK S/C | 13053 ASHLAND AVE | CALUMET PARK | IL | 60827 | 312/848-7624 | 5/31/14 | 4,000 |
| 107 | SIMPLY FASHIONS | POINCIANA PLAZA | 1225 W. 45TH STREET, SUITE #303 & #304 | MAGNOLIA PARK | FL | 33407 | 561/494-0705 | 2/25/2011 | 2,400 |
| 109 | DOTS | HERITAGE PLACE S/C | 12551 OLIVE BLVD | CREVE COEUR | MO | 63141 | 314/304-4598 | 1/30/15 | 4,800 |
| 110 | SIMPLY FASHIONS | POPLAR PLAZA S/C | 4930 POPLAR LEVEL ROAD | LOUISVILLE | KY | 40219 | 502/968-7435 | 2/28/95 | 5000 |
| 111 | SIMPLY FASHIONS | LANGLEY SQUARE | 39 WEST MERCURY BLVD | HAMPTON | VA | 23669 | 757/723-1536 | 11/12/99 | 3465 |
| 114 | SIMPLY FASHIONS | NORTH POINTE S/C | 5430G NORTH TRYON STREET | CHARLOTTE | NC | 28213 | 704/599-9777 | 05/17/96 | 3200 |
| 116 | DOTS | SPENCER SQUARE | 3552 SPENCER HWY | PASADENA | TX | 77504 | 713/205-2976 | 1/30/15 | 4,000 |
| 118 | SIMPLY FASHIONS | VILLAGE S/C | 3604 VILLAGE COURT | GARY | IN | 46408 | 219/742-8550 | 6/27/14 | 6,500 |
| 122 | DOTS | LYNNHAVEN NORTH S/C | 2720 N. MALL DR SUITE 200 | VIRGINIA BEACH | VA | 23452 | 757/266-1324 | 1/30/15 | 5,000 |
| 123 | DOTS | CEDAR HILLS S/C | 3606 BLANDING BLVD | JACKSONVILLE | FL | 32210 | 904/404-6926 | 11/8/14 | 6,000 |
| 124 | SIMPLY FASHIONS | ROEBUCK MARKETPLACE | 9164 PARKWAY EAST | BIRMINGHAM | AL | 35206 | 205/815-1173 | 8/15/08 | 3,000 |
| 126 | SIMPLY FASHIONS | FREESTANDING | 9 N 52ND ST | PHILADELPHIA | PA | 19139 | 267/449-4409 | 1/30/15 | 6,336 |
| 127 | SIMPLY FASHIONS | RIVER COMMONS | 4021 BEHRMAN PLACE, SPACE 1-2 | NEW ORLEANS | LA | 70114 | 504/366-3967 | 05/01/04 | 3000 |
| 128 | SIMPLY FASHIONS | EASTLAND HILL CENTER | 605 GALLATIN ROAD | NASHVILLE | TN | 37206 | 615/226-1066 | 06/30/00 | 4200 |
| 129 | SIMPLY FASHIONS | WEST TOWN PLAZA | 4263 WEST THIRD STREET | DAYTON | OH | 45417 | 937/263-6167 | 03/20/04 | 4,350 |
| 130 | SIMPLY FASHIONS | GRAND BOULEVARD PLAZA | 5401 S. WENTWORTH AVE., UNIT #7 | CHICAGO | IL | 60609 | 773/924-3379 | 5/01/95 | 3500 |
| 133 | SIMPLY FASHIONS | CAPITOL PLAZA | 2288 EAST SOUTH BLVD | MONTGOMERY | AL | 36116 | 334/284-3433 | 2/28/93 | 3421 |
| 137 | SIMPLY FASHIONS | PARKWAY PLAZA | 2001 NW EVANGELIN THRUWAY, SUITE 400 | LAFAYETTE | LA | 70501 | 337/235-8980 | 04/04/03 | 3,247 |
| 138 | SIMPLY FASHIONS | N/A | 5963 PLANK ROAD, SUITE B | BATON ROUGE | LA | 70805 | 225/355-1336 | 10/06/06 | 10,140 |
| 139 | SIMPLY FASHIONS | DODGE PLAZA | 7748 LANDOVER ROAD | LANDOVER | MD | 20785 | 301/773-3691 | 11/10/95 | 2400 |
| 141 | SIMPLY FASHIONS | FOOD WORLD PLAZA SOUTH | 4200 MCFARLAND BOULEVARD | TUSCALOOSA | AL | 35405 | 205/349-4360 | 01/01/92 | 2600 |
| 144 | SIMPLY FASHIONS | FRAYSER PLAZA | 2146 FRAYSER BOULEVARD | MEMPHIS | TN | 38127 | 901/354-8886 | 04/10/98 | 3000 |
| 145 | SIMPLY FASHIONS | IVES DAIRY CROSSING S/C | 19925 NW 2ND AVE, BAY 1 | MIAMI GARDENS | FL | 33169 | 785/510-2707 | 10/3/14 | 3,000 |
| 148 | SIMPLY FASHIONS | SHOPS AT NORTHEAST VILLAGE | 14477 GRATIOT AVENUE | DETROIT | MI | 48205 | 313/527-0282 | 03/01/01 | 6012 |
| 151 | SIMPLY FASHIONS | TOWN & COUNTRY PLAZA | 3300 N. PACE BLVD. #35 | PENSACOLA | FL | 32505 | 850/432-5711 | 01/01/92 | 4312 |
| 153 | DOTS | SHOPPES AT GARNER | 4446 FAYETTEVILLE RD | RALEIGH | NC | 27603 | 919/368-1387 | 1/30/15 | 4,200 |
| 154 | DOTS | NORTHLINE CROSSING S/C | 4400 NORTH FREEWAY E 1000 | HOUSTON | TX | 77022 | 281/507-8484 | 1/31/15 | 4,200 |
| 155 | SIMPLY FASHIONS | CANE RUN | 3230 CRUMS LANE | LOUISVILLE | KY | 40216 | 502/449-0883 | 02/23/96 | 3000 |
| 157 | SIMPLY FASHIONS | EASTOVER S/C | 5037 Indian Head Hwy | Oxon Hill | MD | 20745 | 301/749-1435 | 4/26/96 | 3200 |
| 158 | DOTS | STEELYARD COMMONS S/C | 3495 STEELYARD DRIVE | CLEVELAND | OH | 44109 | 216/212-2560 | 6/21/14 | 6,500 |
| 159 | SIMPLY FASHIONS | WESTERN HILLS MALL | 7201 AARON ARONOV DRIVE, STE. 36A | FAIRFIELD | AL | 35064 | 205/925-6004 | 9/29/06 | 3,850 |
| 160 | SIMPLY FASHIONS | THE SHOPPES OF LIBERTY CITY | 1156 NW 54TH STREET | MIAMI | FL | 33127 | 305/757-0797 | 08/24/00 | 3000 |
| 161 | SIMPLY FASHIONS | BLUE PARKWAY TOWN CENTER | 4307 EAST 50TH TERRACE, SPACE A & B | KANSAS CITY | MO | 64130 | 816/921-2810 | 2/3/06 | 3,176 |
| 162 | SIMPLY FASHIONS | GRIGGS ROAD S/C | 4421 GRIGGS ROAD | HOUSTON | TX | 77021 | 713/741-6604 | 2/15/03 | 5,000 |
| 163 | SIMPLY FASHIONS | MADISON SQUARE | 2585 MADISON AVENUE | MONTGOMERY | AL | 36107 | 334/241-8995 | 10/24/08 | 4,000 |
| 164 | SIMPLY FASHIONS | SELMA MALL | 1391 HIGHLAND AVE., SUITE 113 | SELMA | AL | 36703 | 334/418-8884 | 03/13/96 | 3000 |
| 165 | SIMPLY FASHIONS | FAMILY DOLLAR CENTER | 3111 W. CAPITOL STREET | JACKSON | MS | 39209 | 601/354-5564 | 02/27/04 | 3,297 |
| 166 | SIMPLY FASHIONS | LANTANA VILLAGE SQUARE | 1301 S. DIXIE HWY | LANTANA | FL | 33462 | 561/586-1959 | 2/13/09 | 3,500 |
| 167 | SIMPLY FASHIONS | AZALEA SHOPPING CENTER | 2121 BEMISS ROAD | VALDOSTA | GA | 31602 | 912/245-8040 | 3/15/96 | 2920 |

Hilco Merchant Resources, LLC                                                                                                                                                        5/5/2015

**Simply Fashions**
Exhibit 1

Store List

| Store # | Location Type | Name | Address | City | State | Zip | Phone | Open Date | Selling Sq. Ft. |
|---|---|---|---|---|---|---|---|---|---|
| 170 | DOTS | TAYLOR COMMONS | 1341 S. MAIN AVE SUITE 210 | SCRANTON | PA | 18504 | 570/209-0637 | 1/30/15 | 7,040 |
| 173 | SIMPLY FASHIONS | EUTAW VILLAGE | 2710 BRAGG BLVD | FAYETTEVILLE | NC | 28303 | 910/321-9483 | 07/21/2000 | 6,500 |
| 174 | SIMPLY FASHIONS | NORTHSIDE SHOPPING CENTRE | 7900 NORTHWEST 27TH AVE., STE. 11B | MIAMI | FL | 33147 | 305/691-1604 | 07/24/96 | 4,000 |
| 175 | SIMPLY FASHIONS | LAMAR AIRWAYS S/C | 2236 LAMAR AVENUE | MEMPHIS | TN | 38114 | 901/454-9377 | 05/25/96 | 4033 |
| 176 | DOTS | STONY ISLAND PLAZA | 1627 E. 95TH ST | CHICAGO | IL | 60617 | 312/914-1902 | 1/30/15 | 3,500 |
| 178 | DOTS | WEST ALLIS | 6822 W. GREENFIELD AVE. #A-114 | WEST ALLIS | WI | 53214 | 414-207-2971 | 03/13/15 | - |
| 180 | SIMPLY FASHIONS | WEST RIDGE | 3050 MARTIN LUTHER KING JR DR. SPACE F1 | ATLANTA | GA | 30311 | 404/699-7395 | 4/14/04 | 2,886 |
| 182 | SIMPLY FASHIONS | LAUDERHILL MALL | 1341 N.W. 40TH AVENUE | LAUDERHILL | FL | 33313 | 954/587-2859 | 09/01/1989 | 3600 |
| 183 | SIMPLY FASHIONS | SAVE A LOT CTR | 1181 E MAIN STREET | COLUMBUS | OH | 43205 | 614/253-3779 | 5/21/08 | 3,000 |
| 184 | DOTS | MODEL T PLAZA | 14110 WOODWARD AVENUE | HIGHLAND PARK | MI | 48203 | 248/915-8625 | 8/29/14 | 3,840 |
| 185 | SIMPLY FASHIONS | KING SHOPPING CENTER | 7057 MARTIN LUTHER KING DR | LANDOVER | MD | 20785 | 301/773-5117 | 6/21/99 | 4,360 |
| 186 | SIMPLY FASHIONS | SOUTHGATE USA S/C | 21640 LIBBY ROAD | MAPLE HEIGHTS | OH | 44137 | 216/347-3418 | 1/31/15 | 4,400 |
| 187 | DOTS | THRUWAY PLAZA | 150 THRUWAY PLAZA DR | CHEEKTOWAGA | NY | 14225 | 716/462-2133 | 1/30/15 | 4,978 |
| 188 | DOTS | MIRACLE MILE S/C | 4128 WILLIAM PENN HIGHWAY | MONROEVILLE | PA | 15146 | 412/552-9383 | 11/17/14 | 4,700 |
| 189 | SIMPLY FASHIONS | MARSHFIELD PLAZA | 11612 S. MARSHFIELD AVE | CHICAGO | IL | 60643 | 773/660-8840 | 9/18/09 | 3,000 |
| 190 | DOTS | SOUTHERN PLAZA | 4200 SOUTH EAST ST #31 | INDIANAPOLIS | IN | 46227 | 317/650-5238 | 1/30/15 | 5,003 |
| 191 | DOTS | FONDREN SOUTHWEST VILLAGE | 11168 FONDREN ROAD | HOUSTON | TX | 77096 | 832/544-0371 | 8/29/14 | 5,500 |
| 192 | SIMPLY FASHIONS | VILLAGE GREEN | 1126 280 BYPASS | PHENIX CITY | AL | 36867 | 334/298-1897 | 2/25/11 | 4,200 |
| 193 | SIMPLY FASHIONS | N/A | 3163 CLEVELAND AVENUE | COLUMBUS | OH | 43224 | 614/268-9112 | 08/15/96 | 4464 |
| 196 | SIMPLY FASHIONS | DOLPHIN PLAZA | 17235 NW 27TH AVENUE | MIAMI GARDENS | FL | 33056 | 954/540-4395 | 9/12/14 | 3,022 |
| 197 | SIMPLY FASHIONS | BOSSIER TOWN CENTER | 3143 EAST TEXAS STREET | BOSSIER CITY | LA | 71111 | 318/747-5568 | 10/01/89 | 3,568 |
| 198 | SIMPLY FASHIONS | GATEWAY | 3250 JACKSON AVE | MEMPHIS | TN | 38122 | 901/458-7111 | 10/22/03 | 4,979 |
| 199 | SIMPLY FASHIONS | BEL AIR S/C | 8780 E. 8 MILE ROAD | DETROIT | MI | 48234 | 313/892-1683 | 08/30/96 | 3300 |
| 200 | DOTS | MARKETPLACE AT SMYRNA | 801 INDUSTRIAL BLVD SUITE 140 | SMYRNA | TN | 37167 | 615/427-8693 | 1/31/15 | 5,000 |
| 201 | SIMPLY FASHIONS | GALLERY AT WARREN CONNER | 4905 CONNER AVE | DETROIT | MI | 48215 | 313/824-6314 | 2/11/05 | 4,290 |
| 203 | SIMPLY FASHIONS | ELLIS AVENUE PLAZA | 1335 ELLIS AVENUE, #15 | JACKSON | MS | 39204 | 601/949-8448 | 8/1/97 | 3071 |
| 204 | SIMPLY FASHIONS | RIVERVIEW PLAZA | 264 WEST GENESSEE STREET | SAGINAW | MI | 48602 | 989/753-1260 | 11/05/04 | 3,000 |
| 205 | SIMPLY FASHIONS | CULLEN PLAZA | 9426 CULLEN BLVD | HOUSTON | TX | 77051-3321 | 713/738-8552 | 03/08/02 | 3000 |
| 207 | SIMPLY FASHIONS | THE COMMONS ROUTE 20 | 4417 WEST 5TH AVENUE | GARY | IN | 46406 | 219/949-6428 | 09/25/04 | 4,032 |
| 208 | DOTS | JEFFERSON VILLAGE | 11226 JEFFERSON AVENU | DETROIT | MI | 48214 | 313/815-0246 | 11/7/14 | 3,600 |
| 212 | SIMPLY FASHIONS | ROYAL TOWN CENTER | 8900 B WEST EIGHT MILE ROAD | FERNDALE | MI | 48220 | 248/546-6565 | 03/07/03 | 3,612 |
| 213 | SIMPLY FASHIONS | COLLEGE PARK COMMONS | 7940 WEST OUTER DRIVE | DETROIT | MI | 48235 | 313/533-7030 | 6/5/09 | 3,602 |
| 215 | SIMPLY FASHIONS | SOUTH SLAPPEY VILLAGE | 1030 WEST GORDON AVENUE, SUITE F | ALBANY | GA | 31701 | 229/446-9956 | 9/12/97 | 5840 |
| 216 | SIMPLY FASHIONS | WALNUT HILLS PLAZA | 2047 CRATER RD #104 | PETERSBURG | VA | 23805 | 804/862-8529 | 09/24/99 | 4680 |
| 218 | DOTS | SHOPS AT WHITE OAK VILLAGE | 4501 SOUTH LABURNUM AVE SUITE 560 | RICHMOND | VA | 23231 | 757/603-7020 | 1/30/15 | 4,552 |
| 219 | DOTS | COUNTRY CLUB PLAZA | 490 LINCOLN ST | WORCESTER | MA | 01613 | 508/735-9290 | 1/31/15 | 5,355 |
| 221 | SIMPLY FASHIONS | THE CROSSINGS AT HALLS FERRY | 10835 OLD HALLS FERRY RD, STE.A | ST. LOUIS | MO | 63136 | 314/867-7885 | 03/02/99 | 3000 |
| 223 | DOTS | CHICAGO | 741 & 743 EAST 47TH STREET | CHICAGO | IL | 60653 | 773-717-0299 | 02/27/15 | |
| 224 | SIMPLY FASHIONS | SQUARE 67 | 2550 RED BIRD LANE, SUITE 207 | DALLAS | TX | 75237 | 214/330-9354 | 08/26/98 | 3720 |
| 225 | SIMPLY FASHIONS | GREENS CROSSROADS | 221 WEST GREENS ROAD | HOUSTON | TX | 77067 | 281/872-4744 | 9/25/09 | 3,915 |
| 227 | SIMPLY FASHIONS | PLAZA ON THE BLV | 8035 WEST FLORISSANT AVE, SUITE F & G | JENNINGS | MO | 63136 | 314/385-9597 | 11/3/06 | 3,200 |
| 228 | DOTS | NORTHGATE S/C | 339 SQUIRE ROAD | REVERE | MA | 02151 | 617/716-9973 | 11/22/14 | 4,200 |
| 229 | SIMPLY FASHIONS | JOYLAND S/C | 15550 JOY ROAD | DETROIT | MI | 48228 | 313/838-3836 | 2/27/98 | 3025 |
| 230 | SIMPLY FASHIONS | SILVER MILL COURT S/C | 6115 NORTH TEUTONIA AVE | MILWAUKEE | WI | 53209 | 414/527-4252 | 01/31/03 | 4,300 |
| 231 | SIMPLY FASHIONS | MARLOW HEIGHTS S/C | 3923 BRANCH AVENUE | TEMPLE HILLS | MD | 20748 | 301/316-2020 | 6/25/98 | 2979 |
| 233 | SIMPLY FASHIONS | WESTPORT COMMONS S/C | 3264 W. 87TH STREET | CHICAGO | IL | 60652 | 708/710-9119 | 9/19/14 | 3,500 |
| 234 | SIMPLY FASHIONS | TOWNE SOUTH | 2525 SOUTH MONROE ST. STE. 20 & 21 | TALLAHASSEE | FL | 32301 | 850/656-7602 | 02/13/03 | 3,500 |
| 236 | SIMPLY FASHIONS | LAWNDALE PLAZA | 3230 WEST ROOSEVELT ROAD | CHICAGO | IL | 60624 | 773/638-1565 | 11/04/98 | 3200 |

**Simply Fashions**
Exhibit 1

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|

**Store List**

| Store # | Location Type | Name | Address | City | State | Zip | Phone | Open Date | Selling Sq. Ft. |
|---|---|---|---|---|---|---|---|---|---|
| 237 | SIMPLY FASHIONS | BALTIMORE | 2331 CLEANLEIGH DR. | BALTIMORE | MD | 21234 | 443.826.8891 | 03/27/15 | - |
| 239 | SIMPLY FASHIONS | SOUTH WIND PLAZA | 5335 N. MILITARY TRAIL SPACE 31&32 | WEST PALM BEACH | FL | 33407 | 561/684-5399 | 04/10/98 | 3600 |
| 240 | SIMPLY FASHIONS | BUCKNER COMMONS | 9208 EAST RL THORNTON FREEWAY, STE.110 | DALLAS | TX | 75228 | 214/321-3733 | 02/27/04 | 4,500 |
| 241 | DOTS | TINLEY PARK PLAZA | 15967 SOUTH HARLEM AVE | TINLEY PARK | IL | 60477 | 312/718-1235 | 1/30/15 | 5,000 |
| 242 | SIMPLY FASHIONS | SOUTH PHILADELPHIA S/C | 2426 SOUTH 23RD STREET | PHILADELPHIA | PA | 19145 | 215/764-0260 | 3/1/14 | 2,380 |
| 246 | SIMPLY FASHIONS | CITY PLAZA | 3447 UNION BLVD | ST. LOUIS | MO | 63115 | 314/381-9088 | 11/09/98 | 3000 |
| 248 | SIMPLY FASHIONS | FREESTANDING | 2000 E. 71ST STREET | CHICAGO | IL | 60649 | 773/324-9770 | 4/16/10 | 4,320 |
| 249 | DOTS | CROSSROADS CENTER | 6777 SPENCER HWY | PASADENA | TX | 77505 | 832/392-5687 | 1/30/15 | 3,000 |
| 252 | SIMPLY FASHIONS | JEWEL OSCO S/C | 117 WEST 87TH STREET | CHICAGO | IL | 60620 | 773/874-6063 | 05/12/98 | 6562 |
| 254 | DOTS | 30TH STREET S/C | 3034 CROMER AVE | CANTON | OH | 44709 | 234/804-2546 | 1/30/15 | 3,279 |
| 255 | DOTS | MANCHESTER PARKADE | 370 WEST MIDDLE TURNPIKE | MANCHESTER | CT | 06040 | 860/306-5958 | 2/11/15 | 4,691 |
| 256 | DOTS | SOUTHFIELD | 20176 W. 8 MILE ROAD | SOUTHFIELD | MI | 48075 | 248-945-0282 | 02/27/15 | - |
| 257 | SIMPLY FASHIONS | Baseline Plaza | 20212 W EIGHT MILE RD | SOUTHFIELD | MI | 48075 | 248/945-0282 | 09/25/98 | 2800 |
| 258 | SIMPLY FASHIONS | SHOPPES ON MAIN | 3662 EAST MAIN STREET, UNIT D | COLUMBUS | OH | 43213 | 614/231-2324 | 4/22/11 | 3,000 |
| 259 | SIMPLY FASHIONS | SOUTH DEKALB PLAZA | 2774 CANDLER RD | DECATUR | GA | 30034 | 404/212-3880 | 6/23/99 | 3000 |
| 262 | SIMPLY FASHIONS | MEADOWBROOK EAST | 6707 MEADOWBROOK DRIVE | FT. WORTH | TX | 76112 | 817/457-0580 | 9/19/03 | 4,875 |
| 263 | SIMPLY FASHIONS | CHARITON SQUARE | 4236 SOUTH BROADWAY | ST. LOUIS | MO | 63111 | 314/832-9969 | 09/19/03 | 2,160 |
| 264 | SIMPLY FASHIONS | LAMAR CROSSING | 2938 LAMAR AVE, SUITE 116 | MEMPHIS | TN | 38114 | 901/743-8466 | 5/19/06 | 4,264 |
| 265 | SIMPLY FASHIONS | WYOMING VILLAGE | 1242 28TH STREET SW | WYOMING | MI | 49509 | 616/531-6051 | 6/20/08 | 4,650 |
| 266 | SIMPLY FASHIONS | STATE STREET | 2524 STATE STREET | EAST ST. LOUIS | IL | 62205 | 618/875-5461 | 03/31/00 | 3000 |
| 268 | SIMPLY FASHIONS | EASTLAND CENTER | 18000 VERNIER RD SPACE #741 | HARPER WOODS | MI | 48225 | 313/527-1949 | 12/10/10 | 4,154 |
| 269 | SIMPLY FASHIONS | ST. STEPHENS SQUARE | 2312 ST. STEPHENS RD. SUITE 6 | MOBILE | AL | 36617 | 334/452-9331 | 06/23/00 | 2,977 |
| 270 | SIMPLY FASHIONS | HIGHLAND LAKES CENTER | 7459 WEST COLONIAL DRIVE | ORLANDO | FL | 32818 | 407/298-5200 | 6/3/11 | 3,032 |
| 271 | DOTS | CARRIAGE CROSSING MARKETPLACE | 10233 EAST SHELBY DR | COLLIERVILLE | TN | 38017 | 901/229-7596 | 1/30/15 | 4,080 |
| 272 | SIMPLY FASHIONS | ERDMAN PLAZA | 3933 ERMAN AVE | BALTIMORE | MD | 21213 | 410/276-1441 | 3/28/97 | 4,000 |
| 273 | DOTS | NORTHWEST CROSSING | 5762 HOLLISTER STREET | HOUSTON | TX | 77040 | 281/543-9144 | 1/30/15 | 4,000 |
| 274 | SIMPLY FASHIONS | WOODLAND VILLAGE | 6046-6048 WOODLAND AVENUE | PHILADELPHIA | PA | 19142 | 215/990-8309 | 11/20/14 | 2,964 |
| 275 | SIMPLY FASHIONS | CROSS COUNTRY PLAZA | 3201 MACON ROAD | COLUMBUS | GA | 31906 | 706/569-5800 | 05/04/02 | 3,906 |
| 278 | SIMPLY FASHIONS | EDENS PLAZA | 4105 WEST BELTLINE BLVD #50 | COLUMBIA | SC | 29204 | 803/251-2445 | 1/29/10 | 3,000 |
| 281 | SIMPLY FASHIONS | WHITEHAVEN PLAZA | 4275 ELVIS PRESLEY BLVD | MEMPHIS | TN | 38116 | 901/332-2273 | 05/04/02 | 3,410 |
| 282 | SIMPLY FASHIONS | RACEWAY PARK S/C | 13065 S. ASHLAND AVENUE | CALUMET PARK | IL | 60827 | 312/502-5380 | 10/03/14 | 4,000 |
| 283 | SIMPLY FASHIONS | ALBANY CROSSING | 244 CORDELE RD, SUITE 125 | ALBANY | GA | 31705 | 229/883-7722 | 5/13/11 | 2,800 |
| 284 | SIMPLY FASHIONS | OAKLAND POINTE | 362 TELEGRAPH ROAD | PONTIAC | MI | 48341 | 248/333-3131 | 9/15/06 | 5,340 |
| 285 | SIMPLY FASHIONS | ONE & OLNEY SQUARE | 5675 NORTH FRONT ST #100 | PHILADELPHIA | PA | 19120 | 267/353-3188 | 4/18/14 | 4,042 |
| 287 | DOTS | NORTHWEST CROSSING | 130 BLACKHORSE PIKE | AUDUBON | NJ | 08106 | 609/314-5040 | 1/30/15 | 4,037 |
| 288 | SIMPLY FASHIONS | CLEVELAND AVENUE CROSSING | 854 CLEVELAND AVENUE, SUITE 108 | EAST POINT | GA | 30344 | 404/780-4596 | 10/12/04 | 3,000 |
| 301 | SIMPLY FASHIONS | CLOVERLEAF S/C | 1814-A N. FRONTAGE ROAD | MERIDIAN | MS | 39301 | 601/693-6801 | 01/01/92 | 7380 |
| 302 | SIMPLY FASHIONS | BATESVILLE S/C | 103 KEATING ROAD | BATESVILLE | MS | 38606 | 662/563-0217 | 01/01/92 | 3000 |
| 303 | SIMPLY FASHIONS | NORTHTOWN PLAZA | 5510 NORTH FREEWAY | HOUSTON | TX | 77076 | 713/697-3451 | 7/05/90 | 3835 |
| 317 | SIMPLY FASHIONS | HAMMOND AIRE PLAZA | 9626 AIRLINE HIGHWAY, STE. C-3 | BATON ROUGE | LA | 70827 | 225/927-6216 | 03/30/93 | 6000 |
| 327 | SIMPLY FASHIONS | WALZEM PLAZA | 5334 WALZEM ROAD | SAN ANTONIO | TX | 78218 | 210/656-7141 | 01/01/92 | 4400 |
| 337 | DOTS | TOWN & COUNTRY | 3816 E. BROAD STREET | COLUMBUS | OH | 43213 | 740/919-1112 | 8/29/14 | 5,887 |
| 338 | DOTS | SOUTH PHILADELPHIA S/C | 2300 W. PASSYUNK AVE | PHILADELPHIA | PA | 19145 | 267/670-1143 | 8/1/14 | 4,428 |
| 343 | DOTS | EASTOWN S/C | 3954 LINDEN AVE | DAYTON | OH | 45432 | 937/307-9240 | 8/29/14 | 4,045 |
| 344 | DOTS | NORTHERN LIGHTS | 3487 CLEVELAND AVE | COLUMBUS | OH | 43224 | 614/802-7240 | 8/29/14 | 4,500 |
| 348 | DOTS | CENTURY CENTER | 373 MEMORIAL AVENUE | W. SPRINGFIELD | MA | 01089 | 413/313-4745 | 11/8/14 | 3,550 |
| 360 | SIMPLY FASHIONS | FIVE POINTS WEST S/C | 2209 BESSEMER ROAD | BIRMINGHAM | AL | 35208 | 205/780-4206 | 08/30/90 | 4000 |
| 365 | SIMPLY FASHIONS | CROSS CREEK | 5648 GEORGETOWN ROAD | INDIANAPOLIS | IN | 46254 | 317/388-0444 | 09/19/03 | 2,400 |

Hilco Merchant Resources, LLC                                                                                        5/5/2015

**Simply Fashions**
Exhibit 1

| | | | | | | | | | Store List |
|---|---|---|---|---|---|---|---|---|---|

| Store # | Location Type | Name | Address | City | State | Zip | Phone | Open Date | Selling Sq. Ft. |
|---|---|---|---|---|---|---|---|---|---|
| 369 | SIMPLY FASHIONS | FREESTANDING | 2419 MURPHY MILL RD | DOTHAN | AL | 36303 | 334/792-7332 | 10/15/2010 | 4,030 |
| 377 | DOTS | LINCOLN S/C | 26130 GREENFIELD ROAD | OAK PARK | MI | 48237 | 313/410-4264 | 8/29/14 | 4,800 |
| 500 | SIMPLY FASHIONS | ANDERSON ROAD PLAZA | 2600 ANDERSON ROAD | GREENVILLE | SC | 29611 | 864/269-1204 | 01/01/92 | 5,900 |
| 501 | SIMPLY FASHIONS | METRO PLAZA | 1634 EAST 63RD STREET | KANSAS CITY | MO | 64110 | 816/363-0780 | 12/15/12 | 3,000 |
| 504 | SIMPLY FASHIONS | HIGHLAND PARK PLACE | 14515 SOUTH WOODWARD AVENUE | DETROIT | MI | 48203 | 313/865-6550 | 08/04/05 | 5111 |
| 506 | DOTS | LIVONIA MARKETPLACE | 29508 SEVEN MILE ROAD | LIVONIA | MI | 48152 | 248/412-3564 | 10/24/14 | 4,000 |
| 507 | SIMPLY FASHIONS | EDISTO VILLAGE SHOPPING CENTER | 403 RIVERSIDE DRIVE S.W. | ORANGEBURG | SC | 29115 | 803/533-0700 | 07/09/05 | 3328 |
| 508 | DOTS | WESTSHORE PLAZA | 1795 E. SHERMAN BLVD | MUSKEGON | MI | 49444 | 231/215-6635 | 02/13/15 | 6,400 |
| 509 | DOTS | KLINE PLAZA | 130 B KLINE VILLAGE | HARRISBURG | PA | 17104 | 717/317-3256 | 11/19/14 | 5,200 |
| 510 | DOTS | CLINTON POINTE | 33816 GRATIOT AVENUE | CLINTON TOWNSHIP | MI | 48035 | 586/348-2803 | 10/24/14 | 3,250 |
| 511 | SIMPLY FASHIONS | OAK STREET SHOPPING CENTER | 845 OAK STREET | ATLANTA | GA | 30310 | 404/753-0408 | 3/9/1995 | 3420 |
| 512 | DOTS | NORGATE PLAZA | 7235 N. KEYSTONE AVE. SUITE H | INDIANAPOLIS | IN | 46240 | 317/448-3811 | 11/8/14 | 4,500 |
| 513 | SIMPLY FASHIONS | MLK PLAZA | 1300 NORTH GRAND AVE | SAINT LOUIS | MO | 63113 | 314-535-5758 | 6/13/2003 | 3000 |
| 514 | SIMPLY FASHIONS | NORTH CHARLESTON CENTER | 5900 RIVERS AVE-SUITE H | NORTH CHARLESTON | SC | 29406 | 843-554-0730 | 4/1/1998 | 3200 |
| 515 | SIMPLY FASHIONS | SUMTER SQUARE SHOPPING CENTER | 1009 BROAD STREET | SUMTER | SC | 29150 | 803/773-0972 | 5/28/1992 | 2875 |
| 516 | DOTS | COTTMAN & BUSELTON S/C | 2121 COTTMAN AVE | PHILADELPHIA | PA | 19149 | 267/572-0157 | 1/31/15 | 4,426 |
| 520 | SIMPLY FASHIONS | BORDEAUX SHOPPING CENTER | 3200 CLARKSVILLE HIGHWAY | NASHVILLE | TN | 37208 | 615/726-1184 | 5/13/1992 | 3000 |
| 523 | SIMPLY FASHIONS | WESTLAND SHOPPING CENTER | 31284 MICHIGAN AVENUE | WESTLAND | MI | 48185 | 734/728-3634 | 3/29/2000 | 3000 |
| 524 | DOTS | THE SHOPS AT STERLING PONDS | 33329 VAN DYKE AVE | STERLING HEIGHTS | MI | 48312 | 586/212-3674 | 10/24/14 | 4,803 |
| 525 | SIMPLY FASHIONS | NORTHWEST PLAZA | 3269 W. SIEBENTHALER AVE., UNIT 5 | DAYTON | OH | 45406 | 937/274-0096 | 1/28/1996 | 2864 |
| 526 | SIMPLY FASHIONS | DORCHESTER SQUARE | 4391 DORCHESTER ROAD | NORTH CHARLESTON | SC | 29405 | 843-566-0028 | 08/01/05 | 2970 |
| 527 | DOTS | CANTON CENTRE | 4060 TUSCARAWAS STREET W. | CANTON | OH | 44708 | 234/850-4204 | 10/3/14 | 5,086 |
| 528 | SIMPLY FASHIONS | GEORGETOWN PLAZA SHOPPING CENTER | 4941 WEST 38TH STREET | INDIANAPOLIS | IN | 46254 | 317/328-8958 | 4/1/1998 | 4200 |
| 529 | SIMPLY FASHIONS | EASTGATE SHOPPING CENTER | 3134 LOUISVILLE AVENUE | MONROE | LA | 71201 | 318/362-1206 | 7/31/2003 | 4500 |
| 531 | DOTS | MIDDLESEX S/C | 1310 EASTERN BLVD | BALTIMORE | MD | 21221 | 410/999-5097 | 10/25/14 | 3,000 |
| 535 | SIMPLY FASHIONS | CRICHTON PLAZA | 3038 A SPRINGHILL AVE. | MOBILE | AL | 36607 | 251/479-5811 | 8/24/1995 | 3300 |
| 538 | SIMPLY FASHIONS | CHESAPEAKE CROSSING  SHOPPING CENTER | 1949 S. MILITARY HWY. | CHESAPEAKE | VA | 23320 | 757/545-1863 | 6/27/1999 | 3000 |
| 538 | SIMPLY FASHIONS | CROSSROADS PLAZA | 1958 STONE ROSE DRIVE | ROCKY MOUNT | NC | 27802 | 252/446-6001 | 5/26/1993 | 4000 |
| 539 | SIMPLY FASHIONS | HATTIESBURG SHOPPING CENTER | 5891 U.S. HIGHWAY 49 | HATTIESBURG | MS | 39402 | 601/268-3725 | 10/23/2000 | 2700 |
| 541 | DOTS | LIBERTY CENTER | 3728 LIBERTY STREET | ERIE | PA | 16508 | 814/450-9296 | 11/25/14 | 5,796 |
| 543 | SIMPLY FASHIONS | LEHMBERG CROSSING | 993 EAST ALABAMA STREET | EAST COLUMBUS | MS | 39702 | 662/329-3237 | 4/26/2001 | 3200 |
| 544 | DOTS | SHOP CITY PLAZA | 179 SHOP CITY PLAZA | SYRACUSE | NY | 13206 | 315/412-5800 | 10/10/14 | 4,959 |
| 545 | DOTS | GREAT SOUTHERN S/C | 3831 SOUTH HIGH STREET | COLUMBUS | OH | 43207 | 614/867-2491 | 10/3/14 | 4,500 |
| 549 | SIMPLY FASHIONS | FREEDOM SQUARE SHOPPING CENTER | 1615 SOUTH IRBY STREET | FLORENCE | SC | 29505 | 843-661-7847 | 10/26/1995 | 3440 |
| 554 | DOTS | TOWN CENTER MARKET | 2821 CHASTAIN MEADOWS PKWY NW #120 | MARIETTA | GA | 30066 | 404/858-2805 | 10/6/14 | 4,800 |
| 555 | SIMPLY FASHIONS | IROQUOIS MANOR | 5326 SOUTH THIRD STREET | LOUISVILLE | KY | 40214 | 502/368-7228 | 9/27/1990 | 3360 |
| 556 | SIMPLY FASHIONS | WESLEY CHAPEL SQUARE SHOPPING CENTER | 2389 WESLEY CHAPEL ROAD | DECATUR | GA | 30035 | 770/593-0905 | 8/02/2005 | 2800 |
| 558 | SIMPLY FASHIONS | SHELBY PLAZA | 4673 ELVIS PRESLEY BLVD. | MEMPHIS | TN | 38116 | 901/396-7433 | 7/28/1993 | 2800 |
| 559 | DOTS | AUSTINTOWN PLAZA | 6000 MAHONING AVENUE #252 | YOUNGSTOWN | OH | 44515 | 330/369-6989 | 10/29/14 | 4,500 |
| 562 | SIMPLY FASHIONS | NORTH POINT CENTER | 3409 DICKERSON PIKE, STE 106 | NASHVILLE | TN | 37207 | 615/227-8765 | 5/13/2004 | 4000 |
| 563 | DOTS | CONSUMER SQUARE WEST | 3650 SOLDANO BLVD | COLUMBUS | OH | 43228 | 516/507-0202 | 2/13/15 | 3,685 |
| 565 | SIMPLY FASHIONS | BROADWAY  CENTER | 2043-A  BROADWAY CENTER | KNOXVILLE | TN | 37917 | 865/637-7025 | 8/4/1994 | 3000 |
| 571 | SIMPLY FASHIONS | WESTWOOD SHOPPING CENTER | 3709 JEWELLA AVE | SHREVEPORT | LA | 71109 | 318/631-0970 | 4/19/2000 | 4055 |
| 575 | SIMPLY FASHIONS | VILLAGE SHOPPING CENTER | 3552 VILLAGE COURT | GARY | IN | 46408 | 219/884-5180 | 6/14/2000 | 4550 |
| 576 | SIMPLY FASHIONS | SOUTHGATE SHOPPING CENTER | 4439 WEST FUQUA ROAD | HOUSTON | TX | 77045 | 713/413-3397 | 9/26/2000 | 3300 |
| 577 | SIMPLY FASHIONS | HICKORY RIDGE CROSSING | 3641 HICKORY HILL | MEMPHIS | TN | 38115 | 901/566-9443 | 8/05/00 | 4000 |
| 581 | SIMPLY FASHIONS | GAINSVILLE SHOPPING CENTER | 1208 NORTH MAIN STREET, UNIT 1208 | GAINESVILLE | FL | 32608 | 352/264-7990 | 7/9/05 | 3000 |
| 584 | SIMPLY FASHIONS | SOUTHGATE PLAZA | 303-B SOUTH SLAPPEY DRIVE | ALBANY | GA | 31701 | 229/446-2340 | 4/25/2002 | 3456 |

**Simply Fashions**
Exhibit 1

| Store List |
|---|

| Store # | Location Type | Name | Address | City | State | Zip | Phone | Open Date | Selling Sq. Ft. |
|---|---|---|---|---|---|---|---|---|---|
| 595 | SIMPLY FASHIONS | PARKWAY PLAZA | 1223 SILAS CREEK PARKWAY | WINSTON-SALEM | NC | 27127 | 336/724-3676 | 6/24/06 | 5,630 |
| 599 | SIMPLY FASHIONS | COURTHOUST SQUARE | 100 WEST ARIZONA AVE | RUSTON | LA | 71270 | 318/255-5955 | 6/17/05 | 3,315 |
| 617 | SIMPLY FASHIONS | ASHER | 6420 COLONEL GLENN ROAD, SUITE 5 | LITTLE ROCK | AR | 72204 | 501/568-7334 | 7/1/05 | 2,400 |
| 243 | | | | | | | | | 5,125 |

**Simply Fashions**
**Exhibit 4.1(c)**

| Occupancy Per Diem |
|---|

| Store # | Store Name | RENT | AD VALOREM TAX | FILTER SERVICE | INSURANCE - BUSINESS | LICENSE - CITY | LICENSE- STATE & COUNTY | MAINTENANCE | SECURITY | TELEPHONE | UTILITIES | WASTE PICK UP | Total Occupancy | % Rent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14 | LEE STREET SHOPPING CTR | 49 | 2 | - | 4 | - | 2 | 3 | 1 | 2 | 23 | 3 | 89 | |
| 15 | INWOOD CENTRAL | - | 3 | - | 4 | - | 0 | 4 | 1 | 2 | 17 | 2 | 32 | 5% |
| 16 | PEMBERTON SQUARE | 55 | 2 | - | 4 | 0 | - | 4 | - | 2 | 16 | - | 83 | |
| 18 | GATEWAY SHOPPING CENTER | 82 | 6 | - | 4 | 0 | 1 | 2 | 1 | 2 | 42 | - | 140 | |
| 19 | AMERICAN WAY PLAZA | 115 | 1 | - | 4 | 1 | 1 | 42 | 1 | 2 | 28 | 3 | 198 | |
| 20 | JEFFERSON SQUARE S/C | 66 | 2 | - | 4 | 0 | - | 1 | 1 | 2 | 17 | 7 | 99 | |
| 21 | EISENHOWER CROSSING | 166 | 17 | - | 8 | 2 | - | 26 | - | 1 | 27 | 1 | 249 | |
| 22 | FREESTANDING | 86 | - | - | 3 | 0 | - | 4 | 1 | 2 | 44 | 8 | 148 | |
| 24 | CENTER CITY | 136 | 16 | - | 4 | 1 | 1 | 13 | 1 | 2 | 18 | 3 | 195 | |
| 26 | TAMPA FESTIVAL CENTRE | 115 | 21 | - | 10 | 1 | 0 | 24 | 1 | 2 | 25 | 8 | 208 | |
| 27 | GENTILLY S/C | 167 | 16 | - | 4 | 3 | 0 | 34 | 1 | 2 | 18 | 6 | 251 | |
| 30 | MERIDIAN MARKETPLACE | 66 | 23 | - | 7 | 0 | - | 6 | 1 | 2 | 23 | 3 | 130 | |
| 31 | EASTGATE S/C | 85 | - | - | 4 | - | - | 4 | 1 | 1 | 50 | 2 | 146 | |
| 32 | FOWLERS PLAZA | - | 2 | - | 4 | 1 | - | 8 | 1 | 2 | 24 | 3 | 43 | 3% |
| 33 | CHATHAM VILLAGE SQUARE | 275 | 8 | - | 5 | 1 | 0 | 13 | 1 | 2 | 24 | 2 | 331 | |
| 36 | LINDELL MARKETPLACE | 122 | 8 | - | 5 | 1 | 0 | 13 | 1 | 2 | 24 | 2 | 178 | |
| 37 | GENTILLY S/C | 115 | 14 | - | 12 | 2 | 0 | 17 | 1 | 2 | 19 | - | 181 | |
| 39 | FREESTANDING | 79 | 28 | - | 4 | 2 | - | 8 | 1 | 2 | 41 | 4 | 168 | |
| 40 | BRICKTOWN SQUARE | 304 | 8 | - | 5 | 1 | 0 | 13 | 1 | 2 | 24 | 2 | 360 | |
| 41 | EAST FOREST PLAZA | 193 | 8 | - | 5 | 1 | 0 | 13 | 1 | 2 | 24 | 2 | 250 | |
| 43 | LINCOLN S/C | - | 29 | - | 30 | 1 | - | 32 | - | 1 | 36 | 2 | 131 | 4% |
| 44 | N/A | 73 | 10 | - | 5 | 0 | - | 7 | 1 | 2 | 22 | 3 | 122 | |
| 45 | NORTH EASTWOOD PLAZA | - | 1 | - | 4 | 0 | - | 3 | 1 | 2 | 21 | 2 | 34 | 5% |
| 46 | REDFORD PLAZA | 121 | 13 | - | 8 | - | - | 30 | 1 | 2 | 34 | 2 | 212 | |
| 47 | SALEM CONSUMER SQUARE | - | 8 | - | 5 | 1 | 0 | 13 | 1 | 2 | 24 | 2 | 56 | 5% |
| 48 | SOUTHGATE SHOPPING CENTER | 104 | 1 | - | 4 | 0 | - | 4 | 1 | 2 | 39 | 2 | 157 | |
| 49 | OVERBROOK PLAZA | 122 | 5 | - | 1 | 1 | - | 3 | - | - | 31 | - | 163 | |
| 52 | VICTORY CROSSING S/C | 184 | 8 | - | 5 | 1 | 0 | 13 | 1 | 2 | 24 | 2 | 240 | |
| 53 | 95TH & JEFFREY | 75 | 23 | - | 4 | 0 | - | 24 | 1 | 2 | 15 | 4 | 148 | |
| 54 | SUPER 1 FOODS S/C | 115 | 7 | - | 4 | 3 | 0 | 5 | 1 | 2 | 32 | 4 | 173 | |
| 55 | NORTHWOOD S/C | 137 | 4 | - | 4 | 0 | - | 4 | 1 | 2 | 38 | - | 190 | |
| 58 | FAMILY DOLLAR BUILDING | 46 | 3 | - | 4 | 0 | - | 3 | 1 | 4 | 26 | 3 | 89 | |
| 59 | LINWOOD SQUARE S/C | 187 | 1 | - | 4 | 1 | - | 9 | 1 | 2 | 68 | - | 272 | |
| 62 | MT. CLARE JUNCTION | - | 5 | - | 4 | 0 | 1 | 5 | 1 | 2 | 19 | - | 37 | 7% |
| 63 | THE LANDINGS | 190 | - | - | 4 | - | - | - | 1 | 2 | 17 | 3 | 216 | |
| 66 | N.W. JUNCTION S/C | 83 | 8 | - | 6 | 0 | - | 17 | 1 | 2 | 17 | 2 | 136 | |
| 69 | WYANDOTTE PLAZA | 98 | - | - | 3 | 0 | - | 4 | 1 | 2 | 27 | 3 | 138 | |
| 70 | OAKLAND POINTE PLAZA | 204 | 8 | - | 5 | 1 | 0 | 13 | 1 | 2 | 24 | 2 | 260 | |
| 72 | NORTHSIDE PLAZA | 93 | 1 | - | 4 | - | 0 | 4 | 1 | 2 | 33 | 3 | 141 | |
| 75 | MARCUS PLAZA | 36 | - | - | 4 | - | - | 12 | - | - | 9 | 0 | 61 | |
| 76 | WATERTOWER PLAZA | 203 | 8 | - | 5 | 1 | 0 | 13 | 1 | 2 | 24 | 2 | 260 | |
| 78 | GATEWAY MARKETPLACE | 203 | 49 | - | 5 | 1 | - | - | 1 | 1 | 22 | - | 282 | |
| 79 | WHITEHALL S/C | 220 | 8 | - | 5 | 1 | 0 | 13 | 1 | 2 | 24 | 2 | 276 | |
| 80 | ROUNDTREE PLACE | 178 | 8 | - | 5 | 1 | 0 | 13 | 1 | 2 | 24 | 2 | 234 | |
| 82 | SOUTHLAND MALL | 121 | 8 | - | 4 | 1 | 1 | 8 | - | 1 | 27 | - | 170 | |
| 85 | K-MART PLAZA | 49 | 8 | - | 5 | 1 | 0 | 13 | 1 | 2 | 24 | 2 | 106 | |
| 86 | BURLINGTON PLAZA | 82 | 7 | - | 5 | - | 1 | 10 | 1 | 2 | 27 | 2 | 136 | |
| 89 | CHICAGO HEIGHTS HILLTOP PLAZA | 137 | - | - | 4 | 1 | - | 10 | 1 | 2 | 8 | 3 | 166 | |
| 92 | NEWPORT S/C | 56 | - | - | 3 | 1 | - | 3 | - | 1 | 8 | - | 71 | |
| 93 | PINE HILLS MARKETPLACE | 58 | 4 | - | 4 | - | 0 | 3 | 1 | 2 | 29 | 2 | 102 | |
| 94 | CAHOKIA VILLAGE S/C | 66 | - | - | 4 | 1 | - | 4 | 1 | 2 | 19 | 2 | 99 | |
| 97 | THE SHOPS AT WHITE OAK VILLAGE | 82 | 2 | - | 4 | - | 1 | 3 | 1 | 2 | 16 | 4 | 114 | |
| 99 | GREENWOOD WEST | 49 | 3 | - | 4 | 0 | - | 7 | 1 | 2 | 11 | - | 77 | |
| 100 | CHERRYDALE POINT S/C | 203 | 8 | - | 5 | 1 | 0 | 13 | 1 | 2 | 24 | 2 | 260 | |
| 101 | NEWMARKET SOUTH S/C | 77 | 6 | - | 4 | 2 | - | 13 | 1 | 2 | 15 | 2 | 122 | |
| 102 | FOOD 4 LESS S/C | 253 | - | - | 4 | - | - | 4 | - | 1 | 16 | - | 278 | |
| 104 | SOUTHLAKE MALL | 113 | - | - | 4 | 4 | - | 7 | - | 2 | 20 | 3 | 151 | |

Simply Fashions
Exhibit 4.1(c)

| | Occupancy Per Diem | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Store # | Store Name | RENT | AD VALOREM TAX | FILTER SERVICE | INSURANCE - BUSINESS | LICENSE - CITY | LICENSE-STATE & COUNTY | MAINTENANCE | SECURITY | TELEPHONE | UTILITIES | WASTE PICK UP | Total Occupancy | % Rent |
| 106 | RACEWAY PARK S/C | 148 | 49 | - | 3 | 1 | - | 20 | 1 | 1 | 21 | 3 | 247 | |
| 107 | POINCIANA PLAZA | - | 17 | - | 7 | 1 | 0 | 13 | 1 | 2 | 26 | 4 | 70 | 3% |
| 109 | HERITAGE PLACE S/C | 206 | 8 | - | 5 | 1 | 0 | 13 | 1 | 2 | 24 | 2 | 262 | |
| 110 | POPLAR PLAZA S/C | 79 | 3 | - | 4 | - | - | 13 | 1 | 2 | 26 | 2 | 130 | |
| 111 | LANGLEY SQUARE | 100 | 1 | - | 4 | 1 | - | 3 | 1 | 2 | 16 | - | 128 | |
| 114 | NORTH POINTE S/C | 90 | 4 | - | 4 | 1 | - | 12 | 1 | 2 | 17 | 2 | 132 | |
| 116 | SPENCER SQUARE | 220 | 8 | - | 5 | 1 | 0 | 13 | 1 | 2 | 24 | 2 | 276 | |
| 118 | VILLAGE S/C | - | - | - | 3 | 1 | 0 | 5 | - | 1 | 40 | 3 | 54 | 8% |
| 122 | LYNNHAVEN NORTH S/C | 166 | 8 | - | 5 | 1 | 0 | 13 | 1 | 2 | 24 | 2 | 222 | |
| 123 | CEDAR HILLS S/C | 93 | - | - | 4 | 5 | - | 4 | - | - | 33 | 0 | 139 | |
| 124 | ROEBUCK MARKETPLACE | 96 | 1 | - | 4 | 1 | 0 | 3 | 1 | 2 | 23 | - | 130 | |
| 126 | FREESTANDING | 165 | 8 | - | 5 | 1 | 0 | 13 | 1 | 2 | 24 | 2 | 222 | |
| 127 | RIVER COMMONS | 56 | 10 | - | 7 | 2 | 0 | 5 | 1 | 2 | 18 | 4 | 104 | |
| 128 | EASTLAND HILL CENTER | 99 | 19 | - | 4 | 2 | 1 | 23 | 1 | 2 | 22 | 4 | 176 | |
| 129 | WEST TOWN PLAZA | 47 | 2 | - | 4 | - | - | 35 | 1 | 2 | 25 | 2 | 119 | |
| 132 | GRAND BOULEVARD PLAZA | 149 | 34 | - | 4 | 0 | - | 28 | 1 | 2 | 23 | 4 | 244 | |
| 133 | CAPITOL PLAZA | 47 | 0 | - | 4 | 2 | 0 | 18 | 1 | 2 | 33 | 3 | 111 | |
| 137 | PARKWAY PLAZA | 38 | 1 | - | 4 | 1 | 0 | 5 | 1 | 2 | 21 | 3 | 75 | |
| 138 | N/A | 168 | 3 | - | 4 | 1 | 0 | 3 | 1 | 2 | 28 | 4 | 213 | |
| 139 | DODGE PLAZA | 104 | 3 | - | 4 | 0 | - | 2 | 1 | 2 | 15 | 3 | 135 | |
| 141 | FOOD WORLD PLAZA SOUTH | 70 | 4 | - | 4 | 2 | 0 | 10 | 1 | 2 | 23 | 3 | 118 | |
| 144 | FRAYSER PLAZA | 74 | 7 | - | 5 | 1 | 1 | 16 | 1 | 2 | 24 | 3 | 133 | |
| 145 | IVES DAIRY CROSSING S/C | 104 | 7 | - | 3 | 7 | - | 9 | - | 0 | 15 | 2 | 147 | |
| 148 | SHOPS AT NORTHEAST VILLAGE | 110 | 1 | - | 4 | 3 | - | 4 | 1 | 2 | 32 | - | 157 | |
| 151 | TOWN & COUNTRY PLAZA | 66 | 10 | - | 9 | - | 0 | 9 | 1 | 2 | 26 | 4 | 127 | |
| 153 | SHOPPES AT GARNER | 188 | 8 | - | 5 | 1 | 0 | 13 | 1 | 2 | 24 | 2 | 244 | |
| 154 | NORTHLINE CROSSING S/C | 267 | 8 | - | 5 | 1 | 0 | 13 | 1 | 2 | 24 | 2 | 324 | |
| 155 | CANE RUN | 90 | 2 | - | 4 | - | - | 2 | 1 | 2 | 30 | 2 | 133 | |
| 157 | EASTOVER S/C | 192 | 17 | - | 5 | 2 | 0 | 20 | 1 | 2 | 25 | 5 | 269 | |
| 158 | STEELYARD COMMONS S/C | 339 | 81 | - | 3 | - | - | 54 | - | 1 | 40 | 9 | 529 | |
| 159 | WESTERN HILLS MALL | 98 | 0 | - | 4 | 1 | 0 | 3 | - | 2 | 38 | 1 | 148 | |
| 160 | THE SHOPPES OF LIBERTY CITY | 152 | 35 | - | 16 | 4 | 0 | 18 | 1 | 2 | 23 | - | 252 | |
| 161 | BLUE PARKWAY TOWN CENTER | 104 | 14 | - | 5 | 1 | - | 26 | 1 | 2 | 18 | - | 170 | |
| 162 | GRIGGS ROAD S/C | 181 | 17 | - | 13 | 2 | - | 27 | 1 | 2 | 24 | 4 | 272 | |
| 163 | MADISON SQUARE | 69 | 7 | - | 7 | 2 | 0 | 10 | 1 | 2 | 34 | 4 | 135 | |
| 164 | SELMA MALL | 54 | 0 | - | 4 | 1 | 0 | 15 | 1 | 2 | 22 | 4 | 104 | |
| 164 | FAMILY DOLLAR CENTER | 42 | 4 | - | 4 | 0 | - | 3 | 1 | 2 | 28 | 2 | 86 | |
| 166 | LANTANA VILLAGE SQUARE | - | 1 | - | 4 | 1 | 0 | 3 | 1 | 2 | 26 | 5 | 42 | 3% |
| 167 | AZALEA SHOPPING CENTER | - | 4 | - | 5 | 1 | - | 13 | 1 | 2 | 19 | 4 | 48 | 3% |
| 170 | TAYLOR COMMONS | 192 | 8 | - | 5 | 1 | 0 | 13 | 1 | 2 | 24 | 2 | 248 | |
| 173 | EUTAW VILLAGE | 119 | 1 | - | 4 | 0 | - | 7 | 1 | 2 | 21 | 3 | 157 | |
| 174 | NORTHSIDE SHOPPING CENTRE | 176 | 20 | - | 13 | 0 | 0 | 30 | 1 | 2 | 29 | - | 271 | |
| 175 | LAMAR AIRWAYS S/C | 103 | 13 | - | 6 | 1 | 1 | 23 | 1 | 2 | 22 | 3 | 174 | |
| 178 | STONY ISLAND PLAZA | 219 | 8 | - | 5 | 1 | 0 | 13 | 1 | 2 | 24 | 2 | 276 | |
| 179 | WEST ALLIS | 216 | 8 | - | 5 | 1 | 0 | 13 | 1 | 2 | 24 | 2 | 272 | |
| 180 | WEST RIDGE | 99 | 12 | - | 6 | - | - | 19 | 1 | 2 | 25 | 2 | 164 | |
| 182 | LAUDERHILL MALL | 151 | 9 | - | 4 | 2 | 0 | 4 | 1 | 2 | 30 | 6 | 208 | |
| 183 | SAVE A LOT CTR | 88 | - | - | 4 | 0 | - | - | 1 | 2 | 22 | - | 117 | |
| 184 | MODEL T PLAZA | 179 | - | - | 3 | 2 | - | 26 | - | 1 | 16 | 2 | 230 | |
| 185 | KING SHOPPING CENTER | 95 | 25 | - | 4 | - | 0 | 32 | 1 | 2 | 39 | 1 | 199 | |
| 186 | SOUTHGATE USA S/C | 121 | 8 | - | 5 | 1 | 0 | 13 | 1 | 2 | 24 | 2 | 177 | |
| 187 | THRUWAY PLAZA | 227 | 8 | - | 5 | 1 | 0 | 13 | 1 | 2 | 24 | 2 | 283 | |
| 188 | MIRACLE MILE S/C | 237 | - | - | 2 | 0 | - | 5 | - | - | 15 | 4 | 264 | |
| 189 | MARSHFIELD PLAZA | 165 | 38 | - | 7 | 1 | - | 37 | 1 | 2 | 21 | 4 | 275 | |
| 190 | SOUTHERN PLAZA | 196 | 8 | - | 5 | 1 | 0 | 13 | 1 | 2 | 24 | 2 | 252 | |
| 191 | FONDREN SOUTHWEST VILLAGE | 188 | 14 | - | 5 | 2 | - | 16 | - | 1 | 15 | 4 | 245 | |
| 192 | VILLAGE GREEN | 69 | 1 | - | 4 | 1 | 0 | 4 | 1 | 2 | 34 | 2 | 119 | |

Simply Fashions
Exhibit 4.1(c)

**Occupancy Per Diem**

| Store # | Store Name | RENT | AD VALOREM TAX | FILTER SERVICE | INSURANCE - BUSINESS | LICENSE - CITY | LICENSE- STATE & COUNTY | MAINTENANCE | SECURITY | TELEPHONE | UTILITIES | WASTE PICK UP | Total Occupancy | % Rent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 193 | N/A | 86 | - | - | 4 | - | - | 22 | 1 | 2 | 29 | 3 | 147 | |
| 196 | DOLPHIN PLAZA | 51 | 10 | - | 6 | 7 | 1 | 13 | - | 1 | 22 | 5 | 117 | |
| 197 | BOSSIER TOWN CENTER | 127 | 4 | - | 4 | 2 | 0 | 17 | 1 | 2 | 25 | 4 | 186 | |
| 198 | GATEWAY | 50 | 11 | - | 7 | 1 | 1 | 17 | 1 | 2 | 30 | 3 | 120 | |
| 199 | BEL AIR S/C | 71 | 0 | - | 4 | 4 | - | 4 | 1 | 2 | 23 | 2 | 111 | |
| 200 | MARKETPLACE AT SMYRNA | 275 | 8 | - | 5 | 1 | 0 | 13 | 1 | 2 | 24 | 2 | 331 | |
| 201 | GALLERY AT WARREN CONNER | 178 | 13 | - | 4 | 0 | - | 21 | 1 | 2 | 32 | 4 | 255 | |
| 203 | ELLIS AVENUE PLAZA | 77 | 5 | - | 4 | 4 | 0 | 3 | 1 | 2 | 24 | 3 | 119 | |
| 204 | RIVERVIEW PLAZA | 56 | 0 | - | 4 | 0 | - | 3 | 1 | 2 | 25 | 1 | 93 | |
| 205 | CULLEN PLAZA | 127 | 15 | - | 9 | 1 | - | 25 | 1 | 2 | 15 | 1 | 197 | |
| 207 | THE COMMONS ROUTE 20 | 43 | 1 | - | 4 | 1 | - | 4 | 1 | 2 | 34 | 2 | 91 | |
| 208 | JEFFERSON VILLAGE | 134 | - | - | 4 | - | - | 2 | - | - | 14 | - | 154 | |
| 212 | ROYAL TOWN CENTER | 137 | 1 | - | 4 | - | - | 3 | 1 | 2 | 22 | 3 | 172 | |
| 213 | COLLEGE PARK COMMONS | 95 | 2 | - | 4 | - | - | 3 | 1 | 2 | 20 | 3 | 129 | |
| 215 | SOUTH SLAPPEY VILLAGE | 78 | 10 | - | 7 | 0 | - | 9 | 1 | 2 | 29 | 2 | 138 | |
| 216 | WALNUT HILLS PLAZA | 107 | 2 | - | 4 | 2 | 3 | 6 | 1 | 2 | 22 | 2 | 150 | |
| 218 | SHOPS AT WHITE OAK VILLAGE | 244 | 8 | - | 5 | 1 | 0 | 13 | 1 | 2 | 24 | 2 | 300 | |
| 219 | COUNTRY CLUB PLAZA | 209 | 8 | - | 5 | 1 | 0 | 13 | 1 | 2 | 24 | 2 | 265 | |
| 221 | THE CROSSINGS AT HALLS FERRY | 133 | 23 | - | 5 | 1 | - | 21 | 1 | 2 | 14 | 2 | 201 | |
| 223 | CHICAGO | 258 | 8 | - | 5 | 1 | 0 | 13 | 1 | 2 | 24 | 2 | 314 | |
| 224 | SQUARE 67 | 68 | 10 | - | 7 | 0 | - | 18 | 1 | 0 | 17 | 2 | 124 | |
| 225 | GREENS CROSSROADS | 93 | 3 | - | 4 | 1 | - | 4 | 1 | 2 | 19 | 2 | 130 | |
| 227 | PLAZA ON THE BLV | 155 | 20 | - | 4 | 1 | - | 32 | 1 | 2 | 15 | - | 229 | |
| 228 | NORTHGATE S/C | 289 | 35 | - | 2 | 5 | - | 25 | - | - | 5 | 0 | 360 | |
| 229 | JOYLAND S/C | 130 | 1 | - | 4 | 2 | - | 3 | 1 | 2 | 27 | 3 | 173 | |
| 230 | SILVER MILL COURT S/C | 80 | 0 | - | 4 | - | 0 | 24 | 1 | 2 | 41 | 4 | 157 | |
| 231 | MARLOW HEIGHTS S/C | 118 | 2 | - | 4 | - | 0 | 3 | 1 | 2 | 18 | 5 | 153 | |
| 233 | WESTPORT COMMONS S/C | 112 | - | - | 3 | 1 | - | 6 | - | 1 | 18 | - | 141 | |
| 234 | TOWNE SOUTH | - | 2 | - | 4 | 0 | - | 4 | 1 | 2 | 27 | 1 | 42 | 3% |
| 236 | LAWNDALE PLAZA | 211 | 31 | - | 4 | 0 | - | 54 | 1 | 2 | 19 | - | 322 | |
| 237 | BALTIMORE | 187 | 8 | - | 5 | 1 | 0 | 13 | 1 | 2 | 24 | 2 | 243 | |
| 239 | SOUTH WIND PLAZA | 78 | 5 | - | 4 | 1 | 0 | 3 | 1 | 2 | 16 | - | 109 | |
| 240 | BUCKNER COMMONS | - | 15 | - | 5 | 0 | - | 17 | 1 | 2 | 22 | - | 63 | 3% |
| 241 | TINLEY PARK PLAZA | 187 | 8 | - | 5 | 1 | 0 | 13 | 1 | 2 | 24 | 2 | 243 | |
| 242 | SOUTH PHILADELPHIA S/C | 78 | 6 | - | 3 | 2 | - | 8 | 1 | 2 | 24 | 6 | 129 | |
| 246 | CITY PLAZA | 151 | 22 | - | 6 | 1 | 1 | 53 | 1 | 2 | 17 | 2 | 255 | |
| 248 | FREESTANDING | 66 | - | - | 4 | 0 | - | 2 | 1 | 2 | 28 | 4 | 108 | |
| 249 | CROSSROADS CENTER | 132 | 8 | - | 5 | 1 | 0 | 13 | 1 | 2 | 24 | 2 | 188 | |
| 252 | JEWEL OSCO S/C | 165 | 43 | - | 4 | 0 | - | 102 | 1 | 2 | 39 | 7 | 363 | |
| 254 | 30TH STREET S/C | 110 | 8 | - | 5 | 1 | 0 | 13 | 1 | 2 | 24 | 2 | 166 | |
| 255 | MANCHESTER PARKADE | 184 | 8 | - | 5 | 1 | 0 | 13 | 1 | 2 | 24 | 2 | 240 | |
| 256 | SOUTHFIELD | - | 8 | - | 5 | 1 | 0 | 13 | 1 | 2 | 24 | 2 | 56 | 4% |
| 257 | Baseline Plaza | 102 | 7 | - | 4 | 0 | - | 24 | 1 | 2 | 16 | - | 155 | |
| 258 | SHOPPES ON MAIN | 88 | - | - | 4 | - | 1 | 19 | 1 | 2 | 19 | - | 118 | |
| 260 | SOUTH DEKALB PLAZA | 88 | 9 | - | 4 | - | 1 | 21 | 1 | 2 | 24 | 3 | 152 | |
| 262 | MEADOWBROOK EAST | 41 | 15 | - | 8 | 0 | - | 21 | 1 | 2 | 23 | 3 | 113 | |
| 263 | CHARITON SQUARE | - | 1 | - | 4 | 1 | 1 | 8 | 1 | 2 | 13 | 2 | 32 | 3% |
| 265 | LAMAR CROSSING | 102 | 27 | - | 6 | 1 | 1 | 21 | 1 | 2 | 30 | 3 | 195 | |
| 265 | WYOMING VILLAGE | - | 0 | - | 4 | 0 | - | - | 1 | 2 | 28 | - | 35 | 3% |
| 266 | STATE STREET | 116 | 7 | - | 5 | 0 | - | 10 | 1 | 2 | 15 | 2 | 159 | |
| 268 | EASTLAND CENTER | 82 | 1 | - | 4 | 1 | - | 3 | 1 | 2 | 40 | - | 132 | |
| 269 | ST. STEPHENS SQUARE | 82 | 5 | - | 6 | 2 | 0 | 11 | 1 | 2 | 25 | 3 | 136 | |
| 270 | HIGHLAND LAKES CENTER | 62 | 14 | - | 4 | - | 0 | 14 | 1 | 2 | 17 | - | 114 | |
| 271 | CARRIAGE CROSSING MARKETPLACE | - | 8 | - | 5 | 1 | 0 | 13 | 1 | 2 | 24 | 2 | 56 | 5% |
| 272 | ERDMAN PLAZA | 110 | 13 | - | 6 | - | 1 | 19 | 1 | 2 | 23 | 2 | 176 | |
| 273 | NORTHWEST CROSSING | 267 | 8 | - | 5 | 1 | 0 | 13 | 1 | 2 | 24 | 2 | 323 | |
| 274 | WOODLAND VILLAGE | 147 | 14 | - | 2 | 2 | - | 30 | - | - | 21 | 3 | 219 | |

Simply Fashions
Exhibit 4.1(c)

**Occupancy Per Diem**

| Store # | Store Name | RENT | AD VALOREM TAX | FILTER SERVICE | INSURANCE - BUSINESS | LICENSE - CITY | LICENSE - STATE & COUNTY | MAINTENANCE | SECURITY | TELEPHONE | UTILITIES | WASTE PICK UP | Total Occupancy | % Rent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 275 | CROSS COUNTRY PLAZA | 118 | 13 | - | 7 | 2 | - | 3 | 1 | 2 | 29 | - | 175 | |
| 278 | EDENS PLAZA | 47 | 3 | - | 4 | 1 | - | 3 | 1 | 2 | 30 | 2 | 92 | |
| 281 | WHITEHAVEN PLAZA | 77 | 1 | - | 4 | 1 | 1 | 3 | 1 | 2 | 25 | 3 | 117 | |
| 282 | RACEWAY PARK S/C | 204 | 60 | - | 3 | 1 | - | 23 | - | 0 | 13 | 2 | 306 | |
| 283 | ALBANY CROSSING | 101 | 5 | - | 15 | 0 | - | 15 | 1 | 2 | 18 | 2 | 159 | |
| 284 | OAKLAND POINTE | 99 | 0 | - | 4 | 1 | - | 4 | 1 | 2 | 22 | - | 134 | |
| 285 | ONE & OLNEY SQUARE | 185 | 38 | - | 7 | 0 | - | 18 | 1 | 1 | 32 | 7 | 290 | |
| 287 | NORTHWEST CROSSING | 232 | 8 | - | 5 | 1 | 0 | 13 | - | 2 | 28 | - | 289 | |
| 288 | CLEVELAND AVENUE CROSSING | 110 | - | - | 3 | 5 | - | 2 | - | 1 | 29 | - | 150 | |
| 301 | CLOVERLEAF S/C | 108 | 4 | - | 4 | 0 | - | 4 | 1 | 2 | 32 | 3 | 157 | |
| 302 | BATESVILLE S/C | 66 | 8 | - | 5 | 0 | - | 9 | 1 | 2 | 16 | 4 | 110 | |
| 303 | NORTHTOWN PLAZA | 136 | 24 | - | 6 | 0 | - | 21 | 1 | 2 | 17 | 4 | 211 | |
| 317 | HAMMOND AIRE PLAZA | 132 | 9 | - | 11 | 1 | 0 | 31 | 1 | 2 | 32 | 4 | 223 | |
| 327 | WALZEM PLAZA | 57 | 5 | - | 4 | 0 | - | 13 | 1 | 2 | 23 | 3 | 108 | |
| 337 | TOWN & COUNTRY | 173 | 12 | - | 5 | 1 | 0 | 16 | - | 1 | 19 | 4 | 231 | |
| 338 | SOUTH PHILADELPHIA S/C | 147 | 10 | - | 3 | 0 | - | 2 | - | 1 | 24 | 5 | 192 | |
| 343 | EASTOWN S/C | 38 | - | - | 2 | - | 0 | 7 | - | 1 | 23 | 2 | 73 | |
| 344 | NORTHERN LIGHTS | 151 | - | - | 2 | - | 0 | 8 | - | 1 | 24 | - | 186 | |
| 348 | CENTURY CENTER | 185 | 8 | - | 5 | 1 | - | 6 | - | - | 14 | 4 | 224 | |
| 360 | FIVE POINTS WEST S/C | 159 | 1 | - | 4 | 2 | 0 | 3 | 1 | 2 | 27 | 2 | 202 | |
| 365 | CROSS CREEK | 69 | 1 | - | 4 | - | - | 13 | 1 | 2 | 17 | - | 107 | |
| 369 | FREESTANDING | 111 | 1 | - | 4 | 2 | 0 | 6 | 1 | 2 | 26 | 4 | 156 | |
| 377 | LINCOLN S/C | 147 | 8 | - | 10 | - | - | 10 | - | 1 | 20 | 2 | 198 | |
| 500 | ANDERSON ROAD PLAZA | - | 4 | - | 4 | - | - | 31 | 1 | 2 | 25 | 3 | 69 | 5% |
| 501 | METRO PLAZA | 110 | 1 | - | 4 | 0 | - | 2 | 1 | 2 | 32 | 2 | 154 | |
| 504 | HIGHLAND PARK PLACE | 165 | 0 | - | 4 | 1 | - | 5 | - | 2 | 32 | - | 210 | |
| 506 | LIVONIA MARKETPLACE | 104 | - | - | 3 | 1 | - | 5 | - | 1 | 16 | - | 130 | |
| 507 | EDISTO VILLAGE SHOPPING CENTER | 41 | 13 | - | 5 | 1 | - | 6 | 1 | 2 | 20 | - | 89 | |
| 508 | WESTSHORE PLAZA | 214 | 8 | - | 5 | 1 | 0 | 13 | 1 | 2 | 19 | 5 | 270 | |
| 509 | KLINE PLAZA | 172 | 43 | - | 7 | 3 | - | 34 | - | - | 19 | 5 | 282 | |
| 510 | CLINTON POINTE | 69 | - | - | 3 | - | - | 3 | - | 1 | 3 | 2 | 80 | |
| 511 | OAK STREET SHOPPING CENTER | 88 | 2 | - | 4 | 1 | - | 3 | 1 | 2 | 34 | 2 | 137 | |
| 512 | NORGATE PLAZA | 136 | - | - | 4 | - | 0 | 0 | - | - | 13 | 0 | 153 | |
| 513 | MLK PLAZA | 123 | 25 | - | 9 | 2 | 1 | 28 | 1 | 2 | 18 | - | 209 | |
| 514 | NORTH CHARLESTON CENTER | 103 | 9 | - | 7 | - | 2 | 10 | 1 | 2 | 24 | 5 | 163 | |
| 515 | SUMTER SQUARE SHOPPING CENTER | 85 | 11 | - | 5 | 1 | - | 11 | 1 | 2 | 22 | - | 135 | |
| 516 | COTTMAN & BUSELTON S/C | 236 | 8 | - | 5 | 1 | 0 | 13 | 1 | 2 | 24 | 2 | 292 | |
| 520 | BORDEAUX SHOPPING CENTER | 87 | 8 | - | 6 | 1 | 1 | 19 | 1 | 2 | 26 | 3 | 154 | |
| 523 | WESTLAND SHOPPING CENTER | 74 | 17 | - | 5 | - | - | 11 | 1 | 2 | 18 | 3 | 130 | |
| 524 | THE SHOPS AT STERLING PONDS | 146 | 2 | - | 3 | 6 | - | 9 | - | 1 | 11 | 1 | 179 | |
| 525 | NORTHWEST PLAZA | 55 | - | - | 8 | 0 | - | 3 | 1 | 2 | 20 | 2 | 90 | |
| 526 | DORCHESTER SQUARE | 73 | 11 | - | 7 | - | 2 | 18 | 1 | 2 | 28 | 4 | 145 | |
| 527 | CANTON CENTRE | 227 | 5 | - | 3 | - | 0 | 14 | - | 0 | 19 | - | 267 | |
| 528 | GEORGETOWN PLAZA SHOPPING CENTER | 61 | 11 | - | 5 | - | - | 16 | 1 | 2 | 29 | 2 | 127 | |
| 529 | EASTGATE SHOPPING CENTER | 105 | 8 | - | 6 | 1 | 0 | 13 | 1 | 2 | 21 | 2 | 158 | |
| 531 | MIDDLESEX S/C | 196 | 10 | - | 3 | 2 | 2 | 23 | - | 1 | 9 | 5 | 250 | |
| 532 | CRICHTON PLAZA | 73 | 1 | - | 4 | 2 | 0 | 20 | 1 | 2 | 32 | 3 | 137 | |
| 537 | CHESAPEAKE CROSSING SHOPPING CENTER | 90 | 7 | - | 4 | 2 | 0 | 10 | 1 | 2 | 23 | 2 | 140 | |
| 538 | CROSSROADS PLAZA | - | 1 | - | 4 | 0 | - | 5 | 1 | 2 | 31 | 3 | 47 | 4% |
| 543 | HATTIESBURG SHOPPING CENTER | 104 | 4 | - | 4 | 0 | - | 28 | 1 | 2 | 15 | 0 | 164 | |
| 544 | LIBERTY CENTER | 100 | - | - | 2 | - | - | 4 | - | - | 5 | 0 | 112 | |
| 545 | LEHMBERG CROSSING | - | 3 | - | 4 | - | 0 | 3 | 1 | 2 | 15 | 2 | 29 | 4% |
| 546 | SHOP CITY PLAZA | 104 | 15 | - | 4 | 1 | - | 23 | - | 1 | 12 | - | 160 | |
| 547 | GREAT SOUTHERN S/C | 104 | - | - | 3 | - | 0 | 29 | - | 0 | 12 | - | 149 | |
| 549 | FREEDOM SQUARE SHOPPING CENTER | 103 | 4 | - | 4 | 2 | - | 4 | 1 | 2 | 20 | 2 | 141 | |
| 554 | TOWN CENTER MARKET | 169 | 5 | - | 5 | - | 1 | 11 | - | 1 | 18 | 2 | 213 | |
| 555 | IROQUOIS MANOR | 62 | 9 | - | 5 | - | - | 11 | 1 | 2 | 27 | 2 | 118 | |

Simply Fashions
Exhibit 4.1(c)

**Occupancy Per Diem**

| Store # | Store Name | RENT | AD VALOREM TAX | FILTER SERVICE | INSURANCE - BUSINESS | LICENSE - CITY | LICENSE- STATE & COUNTY | MAINTENANCE | SECURITY | TELEPHONE | UTILITIES | WASTE PICK UP | Total Occupancy | % Rent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 556 | WESLEY CHAPEL SQUARE SHOPPING CENTER | 108 | 2 | - | 4 | - | 1 | 39 | 1 | 2 | 26 | 3 | 186 | |
| 558 | SHELBY PLAZA | 88 | 1 | - | 4 | 1 | 1 | 15 | 1 | 2 | 13 | 3 | 128 | |
| 559 | AUSTINTOWN PLAZA | 128 | - | - | 3 | 2 | 1 | 2 | - | 1 | 10 | 3 | 148 | |
| 562 | NORTH POINT CENTER | 132 | 1 | - | 4 | 1 | 1 | 4 | 1 | 2 | 28 | 3 | 176 | |
| 563 | CONSUMER SQUARE WEST | 160 | 8 | - | 5 | 1 | 0 | 13 | 1 | 2 | 24 | 2 | 216 | |
| 565 | BROADWAY  CENTER | 89 | 1 | - | 4 | 1 | 1 | - | 1 | 2 | 16 | 2 | 115 | |
| 571 | WESTWOOD SHOPPING CENTER | 113 | 19 | - | 8 | 2 | 0 | 18 | 1 | 2 | 36 | 3 | 202 | |
| 575 | VILLAGE SHOPPING CENTER | - | 7 | - | 5 | 1 | - | 17 | 1 | 2 | 35 | 2 | 69 | 8% |
| 576 | SOUTHGATE SHOPPING CENTER | 129 | 14 | - | 10 | 1 | - | 29 | 1 | 2 | 21 | - | 207 | |
| 577 | HICKORY RIDGE CROSSING | 58 | 1 | - | 4 | 1 | 1 | 3 | 1 | 2 | 22 | 3 | 94 | |
| 581 | GAINSVILLE SHOPPING CENTER | 84 | 13 | - | 4 | 1 | - | 20 | 1 | 2 | 22 | 3 | 150 | |
| 584 | SOUTHGATE PLAZA | 121 | 7 | - | 7 | 0 | - | 10 | 1 | 2 | 26 | 2 | 174 | |
| 595 | PARKWAY PLAZA | 91 | 17 | - | 10 | 0 | - | 17 | 1 | 2 | 24 | 2 | 164 | |
| 599 | COURTHOUST SQUARE | 86 | 2 | - | 4 | 0 | - | 2 | 1 | 2 | 12 | 3 | 111 | |
| 617 | ASHER | 59 | 3 | - | 4 | 1 | - | 11 | 1 | 2 | 18 | 2 | 100 | |
| 243 | Total | 27,705 | 2,081 | - | 1,195 | 210 | 50 | 3,121 | 195 | 377 | 5,724 | 571 | 41,230 | |

Note:
For stores indicating percentage rent amounts, these are straight percentage rent locations; there is no base rent associated with these stores and the percentage rent amount is a straight percentage of sales with no minimum threshold or breakpoint.

## AGENCY AGREEMENT

This Agency Agreement ("Agreement") is made as of April 17  2015, by and between SIMPLY FASHION STORES, LTD. ("Merchant") and a contractual joint venture composed of Hilco Merchant Resources, LLC and Gordon Brothers Retail Partners, LLC (together, "Agent"), it being understood and agreed that each entity comprising Agent shall be jointly and severally liable for all obligations of Agent hereunder.

Section 1.  Recitals.

WHEREAS, Merchant operates retail stores and desires that the Agent act as Merchant's exclusive agent for the limited purposes of: (a) selling all of the Merchandise (as hereinafter defined) from Merchant's two hundred forty-seven (247) retail store locations identified on Exhibit 1 attached hereto (each individually a "Store," and collectively the "Stores") by means of a "store closing", "sale on everything", "going out of business", "everything must go", or similar sale (as further described below, the "Sale"); and (b) disposing of the Owned FF&E in the Stores and Distribution Centers.

WHEREAS, Merchant intends to file voluntary petitions for relief under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101-1330, et seq. (the "Bankruptcy Code")  in the United States Bankruptcy Court for the Southern District of Florida (such case, the "Bankruptcy Case" and such court, or other court of competent jurisdiction in which the Bankruptcy Case is filed, the "Bankruptcy Court").

NOW, THEREFORE, in consideration of the mutual covenants and agreements set forth herein, and for other good and valuable consideration, the receipt and sufficiency of which is hereby acknowledged, the Agent and Merchant hereby agrees as follows:

Section 2.  Appointment of Agent/Approval Order.

(a)    Subject to entry of an order authorizing Merchant to enter into this Agreement and authorizing Merchant to conduct the Sale in accordance with the terms of this Agreement (the "Approval Order"), Merchant hereby appoints the Agent, and the Agent hereby agrees to serve, as Merchant's exclusive agent for the limited purpose of conducting the Sale in accordance with the terms and conditions of this Agreement.

(b)    The Approval Order shall provide, in a form reasonably satisfactory to Merchant and Agent, inter alia, that (i) this Agreement is in the best interest of the Merchant, Merchant's estates, creditors, and other parties in interest, (ii) this Agreement (and each of the transactions contemplated hereby) is approved in its entirety; (iii) Merchant and Agent shall be authorized to continue to take any and all actions as may be necessary or desirable to implement this Agreement and each of the transactions contemplated hereby; (iv) upon payment of the Initial Guaranty Payments (as defined below) and delivery of the Letter of Credit (as defined below), Agent shall be entitled to sell all Merchandise and Owned FF&E hereunder free and clear of all liens, claims or encumbrances thereon, with any presently existing liens encumbering all or any portion of the Merchandise or Owned FF&E or the Proceeds (as defined below) thereof attaching only to the Guaranteed Amounts and other amounts to be received by Merchant under this Agreement; (v) Agent shall have the right to use the Stores and all related Store services, furniture, fixtures, equipment and other assets of the Merchant as designated hereunder for the purpose of conducting the Sale, free of any interference from any entity or person, subject to compliance with the Sale Guidelines (as defined below) and Approval Order; (vi) Agent, as agent for Merchant, is authorized

to conduct, advertise, post signs, utilize signwalkers, and otherwise promote the Sale as a "store closing", "sale on everything", "going out of business", "everything must go", or similar themed sale, in accordance with the Sale Guidelines (as the same may be modified and approved by the Bankruptcy Court) and without further compliance with the Liquidation Sale Laws (as defined below), subject to compliance with the Sale Guidelines and Approval Order; (vii) Agent shall be granted a limited license and right to use until the Sale Termination Date the trade names, logos, e-mail lists, customer lists, e-commerce sites (including (without limitation) websites and social media sites such as Facebook, and Twitter) relating to and used in connection with the operation of the Stores, solely for the purpose of advertising the Sale in accordance with the terms of the Agreement; provided, however, Agent is prohibited from using the websites, social media sites, e-mail lists, customer lists and e-commerce sites owned by or related to New Dots, LLC or the "Dots" brand (collectively, the "Dots Carveout"); (viii) all newspapers and other advertising media in which the Sale is advertised shall be directed to accept the Approval Order as binding and to allow Merchant and Agent to consummate the transactions provided for in this Agreement, including, without limitation, the conducting and advertising of the Sale in the manner contemplated by this Agreement; (ix) all utilities, landlords, creditors and other interested parties and all persons acting for or on their behalf shall not interfere with or otherwise impede the conduct of the Sale, or institute any action in any court (other than in the Bankruptcy Court) with respect to Merchandise or the Owned FF&E or before any administrative body which in any way directly or indirectly interferes with or obstructs or impedes the conduct of the Sale; (x) the Bankruptcy Court shall retain jurisdiction over the parties to enforce this Agreement; (xi) Agent shall not be liable for any claims against Merchant other than as expressly provided for in this Agreement; (xii) Agent shall be granted a valid, binding, enforceable and perfected security interest as provided for in Section 16 hereof (without the necessity of filing financing statements to perfect the security interests); (xiii) the Bankruptcy Court finds that time is of the essence in effectuating this Agreement and proceeding with the Sale at the Stores uninterrupted; (xiv) the Bankruptcy Court finds that the Merchant's decisions to (a) enter into this Agreement and (b) perform under and make payments required by this Agreement is a reasonable exercise of the Merchant's sound business judgment consistent with its fiduciary duties and is in the best interests of the Merchant, its estate, its creditors, and other parties in interest; (xv) the Bankruptcy Court finds that this Agreement was negotiated in good faith and at arms' length between the Merchant and Agent and that Agent is entitled to the protection of section 363(m) of the Bankruptcy Code; (xvi) the Bankruptcy Court finds that Agent's performance under this Agreement will be, and payment of the Guaranteed Amounts under this Agreement will be made, in good faith and for valid business purposes and uses, as a consequence of which Agent is entitled to the protection and benefits of sections 363(m) and 364(e) of the Bankruptcy Code; (xvii) this Agreement is approved pursuant to Bankruptcy Code section 363; and (xviii) in the event any of the provisions of the Approval Order are modified, amended or vacated by a subsequent order of the Bankruptcy Court or any other court, Agent shall be entitled to the protections provided in Bankruptcy Code sections 363(m) and 364(e) and, no such appeal, modification, amendment or vacatur shall affect the validity and enforceability of the sale or the liens or priority authorized or created under this Agreement or the Approval Order.

(c)     Subject to entry of the Approval Order, Agent shall be authorized to advertise the Sale as a "store closing," "sale on everything", "going out of business", "everything must go", or similar-themed sale, and the Approval Order shall provide that Agent shall be required to comply with applicable federal, state and local laws, regulations and ordinances, including, without limitation, all laws and regulations relating to advertising, privacy, consumer protection, occupational health and safety and the environment, together with all applicable statutes, rules, regulations and orders of, and applicable restrictions imposed by, governmental authorities (collectively, the "Applicable General Laws"), other than all applicable laws, rules and regulations in respect of "going out of business", "store closing" or similar-themed sales and permitting (collectively, the "Liquidation Sale Laws"), provided that such Sale is

2

conducted in accordance with the terms of this Agreement, the Sale Guidelines and Approval Order; and provided further that the Approval Order shall provide that so long as the Sale is conducted in accordance with the Sale Guidelines and the Approval Order and in a safe and professional manner, Agent shall be deemed to be in compliance with any Applicable General Laws.

Section 3.  Consideration to Merchant and Agent.

3.1  Payments to Merchant.

(a)  Subject to Merchant's compliance with all representations, warranties, covenants, terms and conditions set forth in this Agreement, as a guaranty of Agent's performance hereunder, Agent guarantees that Merchant shall receive twenty-seven and one-half percent (27.5%) (the "Guaranty Percentage") of the aggregate Retail Price of the Merchandise (the "Guaranteed Amount"), which Guaranteed Amount shall be paid at such times and in such manner as shall hereinafter be provided. The Agent shall pay to Merchant the Guaranteed Amount and the Sharing Amount due to Merchant (if any) in the manner and at the times specified in Section 3.3.  The Guaranteed Amount will be calculated based upon the aggregate Retail Price of the Merchandise as determined by multiplying (x) the Guaranty Percentage by (y)(A) the final certified report of the Inventory Taking Service after verification and reconciliation thereof by Agent and Merchant showing the aggregate Retail Price of the Merchandise as of the Sale Commencement Date, in consultation with Lender, (B) the aggregate Retail Price of the Merchandise subject to Gross Rings (as adjusted for shrinkage per this Agreement), (C) the aggregate Retail Price of Returned Merchandise not otherwise included in the Inventory Taking, and (D) any other adjustments to Retail Price as expressly contemplated by this Agreement. Agent shall pay to Merchant (or its designee) the Guaranteed Amount in the manner and at the times specified in Section 3.3 below.

(b)  The Guaranty Percentage has been fixed based upon the aggregate Retail Price of the Merchandise included in the Sale being not less than $16,000,000 (the "Merchandise Threshold") as of the Sale Commencement Date.  To the extent that the aggregate Retail Price of the Merchandise included in the Sale is less than the Merchandise Threshold, then such deviation shall not constitute a breach of any representation or warranty, or an Event of Default; provided, however, that, the Guaranty Percentage shall be adjusted in accordance with Exhibit 3.1(b) annexed hereto, which adjustment in the Guaranty Percentage shall result in an dollar adjustment to the Guaranteed Amount the actual amount of which will be determined in connection with the Final Inventory Report; provided that, solely for purposes of determining whether the aggregate Retail Price of the Merchandise included in the Sale is less than the Merchandise Threshold, no adjustment shall be made to the applicable Retail Price to account for the effect of any prevailing discount adjustment or the following discounts or price adjustments offered by the Merchant: (i) employee discounts; (ii) member or customer appreciation points or coupons; (iii) coupons (Merchant's or competitors'); (iv) customer savings pass discounts or "bounce back" coupons, or discounts for future purchases based on dollar value of past purchases; (v) obvious ticketing or marking errors; (vi) instant (in-store) or mail in rebates.

(c)  To ensure accurate sales audit functions, as well as accurate calculations of the Sharing Amount, if any, Agent shall use Merchant's existing point-of-sale system for recording all sales (including any sales of Additional Agent Goods) in the Stores.

3.2  Compensation to Agent, Sharing:

(a)  After Proceeds are used to repay Agent for amounts paid on account of the Guaranteed Amount and to pay Expenses, all remaining Proceeds shall be allocated in the following order

3

of priority: FIRST: to Agent in an amount equal to two percent (2.0%) of the aggregate Retail Price of the Merchandise ("Agent's Fee"); and THEREAFTER: fifty percent (50%) to Agent and fifty percent (50%) to Merchant ("Sharing Amounts").  Agent shall pay the Sharing Amount, if any, to Merchant (or its designee), on the first business day after the completion of the Final Reconciliation conducted pursuant to Section 8.7 and shall remit such payment to the Merchant's Designated Account.

(b)        To the extent that there is Merchandise remaining at the Sale Termination Date (the "Remaining Merchandise"), subject to Merchant's right to participate in the Proceeds from the disposition thereof, such Remaining Merchandise shall be deemed transferred to Agent free and clear of all liens, claims, and encumbrances to the extent provided in the Approval Order, and Agent shall use diligent and commercially reasonable efforts to dispose of all such Remaining Merchandise by means of bulk sale/wholesale or otherwise.  Agent and its affiliates shall be authorized to sell or otherwise dispose of the Remaining Merchandise with all logos, brand names, and other intellectual property on the Merchandise intact (subject to the Dots Carveout), and shall be authorized to advertise the sale of the Remaining Merchandise using Merchant's name and logo.  The proceeds received by Agent from such disposition shall constitute Proceeds hereunder.

3.3        Proceeds; Time of Payments; Control of Proceeds.

(a)        For purposes of this Agreement, "Proceeds" shall mean the aggregate of (a) the total amount (in dollars) of all sales of Merchandise made under this Agreement and all service revenue, in each case during the Sale Term and exclusive of Sales Taxes; (b) all proceeds of Merchant's insurance for loss or damage to Merchandise arising from events occurring during the Sale Term; and (c) any and all proceeds received by Agent from the disposition of Remaining Merchandise.  For the avoidance of doubt: (1) proceeds from the sales at Merchant's Stores or through the e-commerce platform for periods prior to the Sale Commencement Date; (2) the proceeds from the sale of Merchant Consignment Goods pursuant to Section 5.4 hereof (subject to Agent's right to receive the commission under Section 5.4 below); (3) all proceeds of Merchant's insurance for loss or damage to goods arising from events occurring prior to the Sale Commencement Date; (4) proceeds from the sale or other disposition of Owned FF&E (subject to Agent's right to receive the FF&E Commission under Section 7.1 below); (5) proceeds from the sale of Additional Agent Goods; and (6) payments made by Agent on account of the Guaranteed Amount, the Sharing Amounts (if any), Expenses, or the Letter of Credit, shall, in each case, not constitute "Proceeds" hereunder.

(b)        On the first business day following the entry of the Approval Order (the "Payment Date"), Agent shall pay to Merchant an amount equal to eighty-five percent (85%) of the estimated Guaranteed Amount of the Retail Price of Merchandise in the Stores as of the Sale Commencement Date (based upon Merchant's books and records maintained in the ordinary course as of the date immediately preceding the Payment Date taking into account estimated shrink, but in no event shall such estimate of the Retail Price of Merchandise be less than the Merchandise Threshold) (the "Initial Guaranty Payment") by wire transfer of immediately available funds to an account designated in writing by Merchant on Exhibit 3.3(b) attached hereto ("Merchant's Account").  The balance of the Guaranteed Amount, if any, shall be paid by Agent by wire transfer of immediately available funds to the Merchant's Account on the earlier of (i) the date that is thirty (30) days after the Sale Commencement Date and (ii) the second business day following the issuance of the final report of the aggregate Retail Price of the Merchandise included in the Sale by the Inventory Taking Service, after review, reconciliation and mutual written verification thereof by Agent and Merchant, in consultation with the Lender  (the "Final Inventory Report" with the date of completion of such reconciliation and issuance of such Final Inventory Report to be referred to as the "Inventory Reconciliation Date") (and in the case of

4

"(i)" herein, Agent shall tender payment of only the undisputed portion on account of any remaining portion of the Guaranteed Amount).  To the extent that Merchant is entitled to receive any funds on account of the Sharing Amount due to Merchant, Agent shall pay such Sharing Amount as part of the Final Reconciliation under Section 8.7.  To the extent that the Guaranteed Amount has not been paid in full by the date of the Final Reconciliation, Agent shall pay the unpaid portion of the Guaranteed Amount to Merchant as part of the Final Reconciliation.  In the event of a dispute as to the calculation of the portion of the Guaranteed Amount, any such dispute shall be resolved in the manner and at the times set forth in Section 8.7 hereof.  To the extent the Agent fails to pay when due the balance or an undisputed portion, if any, of any remaining portion of the Guaranteed Amount in accordance with this section 3.3(b), Merchant and/or Lender shall have the rights granted under Section 3.4 hereof to the extent of such balance or undisputed portion.  Merchant and Agent shall exercise commercially reasonable best efforts to reconcile the Inventory Taking within ten (10) days after its completion by the Inventory Taking Service.

(c)	All Proceeds shall be controlled by Agent in the manner provided for below.

(i)	Agent may (but shall not be required to) establish its own accounts (including without limitation credit card accounts and systems) with five (5) business days advance notice to Merchant, dedicated solely for the deposit of the Proceeds and the disbursement of amounts payable to Agent hereunder (the "Agency Accounts"), and Merchant shall use commercially reasonable procedures, upon Agent's reasonable request, execute and deliver all necessary documents to open and maintain the Agency Accounts; provided, however, Agent shall have the right, in its sole and absolute discretion, to continue to use Merchant's Designated Deposit Accounts (as defined below) as the Agency Accounts in which case Merchant's Designated Deposit Accounts shall be deemed to be Agency Accounts.  Agent shall exercise sole signatory authority and control with respect to the Agency Accounts.  The Agency Accounts shall be dedicated solely to the deposit of Proceeds and other amounts contemplated by this Agreement and the distribution of amounts payable hereunder.  Agent shall deliver to Merchant, not later than three (3) business days following receipt thereof, copies of all bank statements and other information relating to such accounts.  The Merchant shall not be responsible for, and Agent shall pay as an Expense hereunder, all bank fees and charges, including wire transfer charges, related to the Sale and the Agency Accounts, whether received during or after the Sale Term.  Upon Agent's notice to Merchant of Agent's designation of the Agency Accounts (other than Merchant's Designated Deposit Accounts), all Proceeds of the Sale (including credit card Proceeds) shall be deposited into the Agency Accounts.

(ii)	Agent shall have the right to use Merchant's credit card facilities, including Merchant's credit card terminals and processor(s), credit card processor coding, Merchant's identification number(s) and existing bank accounts for credit card transactions relating solely to the Sale. In the event that Agent elects to use Merchant's credit card facilities, Merchant shall process credit card transactions on behalf of Agent and for Agent's account, applying customary practices and procedures. Without limiting the foregoing, Merchant shall cooperate with Agent to download data from all credit card terminals each day during the Sale Term to effect settlement with Merchant's credit card processor(s), and shall take such other actions necessary to process credit card transactions on behalf of Agent under Merchant's identification number(s).  At Agent's request, Merchant shall cooperate with Agent to establish Merchant's identification numbers under Agent's name to enable Agent to process all such credit card Proceeds for Agent's account.  Merchant shall not be responsible for, and Agent shall pay as an Expense hereunder, all credit card fees, charges, and chargebacks related to the Sale, whether received during or after the Sale Term.  Agent shall not be responsible for, as an Expense or otherwise, any credit card fees, charges, or chargebacks that do not relate to the Sale, whether received prior to, during or after the Sale Term.

5

(iii)    Unless and until Agent establishes its own Agency Accounts (other than Merchant's Designated Deposit Accounts), all Proceeds and other amounts contemplated by this Agreement (including credit card Proceeds), shall be collected by Merchant and deposited on a daily basis into depository accounts designated by, and owned and in the name of, Merchant for the Stores, which accounts shall be designated solely for the deposit of Proceeds and other amounts contemplated by this Agreement (including credit card Proceeds), and the disbursement of amounts payable to or by Agent hereunder (the "Designated Deposit Accounts").   The Designated Deposit Accounts shall be cash collateral accounts, with all cash, credit card payments, checks and similar items of payment, deposits and any other amounts in such accounts being Proceeds or other amounts contemplated hereunder, and Merchant hereby grants to Agent a first priority senior security interest in each Designated Deposit Account and all proceeds (including Proceeds) in such accounts from and after the Sale Commencement Date.   If requested by Agent, each account shall be subject to an agreement between and among the Agent, the Merchant and the subject bank (in form and content reasonably satisfactory to each party), providing for, among other things, that such bank will comply with instructions originated by Agent directing the disposition of funds in such account without further consent of the Merchant (a "Control Agreement").   If, notwithstanding the provisions of this Section 3.3(c), Merchant or Lender receives or otherwise has dominion over or control of any Proceeds or other amounts due to Agent, Merchant and Lender shall be deemed to hold such Proceeds and other amounts "in trust" for Agent and shall not commingle Proceeds or other amounts due to Agent with any of Merchant's or Lender's other funds or deposit such Proceeds or other amounts in any account except a Designated Deposit Account or as otherwise instructed by Agent.

(iv)    On each business day, Merchant shall promptly pay to Agent by wire funds transfer all funds in the Designated Deposit Accounts (including, without limitation, Proceeds, Proceeds from credit card sales, and all other amounts) deposited into the Designated Deposit Accounts for the prior day(s) without any offset or netting of Expenses or other amounts that may be due to Merchant.   Agent shall notify Merchant and JNS INVT, LLC ("Lender") of any shortfall in such payment, in which case, Merchant (or Lender, as the case may be) shall promptly pay to Agent funds in the amount of such shortfall.

(d)    In the event that the Agent funds or pays all or any portion of Merchant's obligations under this Agreement, such funding or payment cannot be recovered by the Agent under section 3.3(e) by means of an offset, and, as a result of such funding or payment, Merchant (or Lender) received more value than Merchant (or Lender) would have otherwise received under this Agreement had Agent not funded or paid such obligations, Lender shall pay all such funded or paid amounts to Agent within two (2) business days of Agent's request.   If and to the extent the Agent over-funds any amounts in respect of the Guaranteed Amount hereunder and Merchant for any reason fails to refund Agent such overfunded amount after two (2) business days written demand by Agent, Lender shall, within two (2) business days of written demand by Agent, pay to the Agent the over-funded amount.   Notwithstanding anything to the contrary in this Agreement, the Lender shall be required to pay to Agent any amount. in excess of the amounts actually received by such Lender pursuant to this Agreement, unless the Lender is the proximate cause of an Event of Default such as the filing of a motion for appointment of a chapter 11 trustee or conversion of the Debtors' cases to cases under chapter 7 of the Bankruptcy Code or declares or an "event of default" under any debtor-in-possession financing or use of cash collateral in which case the foregoing limitation shall not be applicable.

(e)    Merchant and Agent further agree that if at any time during the Sale Term, (i) Agent holds any amounts due to Merchant under this Agreement, Agent may, in its discretion, after five (5) business days' notice to Merchant, offset such amounts being held by Agent against any undisputed

6

amounts due and owing by, or required to be paid by, Merchant hereunder, and (ii) Merchant holds any amounts due to Agent under this Agreement, Merchant may, in its discretion, after five (5) business days' notice to Agent, offset such amounts being held by Merchant against any undisputed amounts due and owing by, or required to be paid by, Agent hereunder.

(f)    In addition to the Guaranteed Amount, in connection with the first Weekly Sale Reconciliation, Agent shall purchase and pay Merchant by wire transfer to the account designated in writing by Merchant all cash in the Stores on and as of the start of business on the Sale Commencement Date on a dollar for dollar basis.

3.4    Security.  In order to secure Agent's obligations under this Agreement to pay the balance of any unpaid portion of the Guaranteed Amount, Sharing Amount (if any),  Expenses and other amounts due Merchant hereunder, no later than the Payment Date, Agent shall deliver to JNS INVT, LLC (as defined herein, the Lender), as Merchant's designee, an irrevocable standby Letter of Credit, substantially in the form of Exhibit 3.4 attached hereto, naming Lender and Merchant as co-beneficiaries (each, a "Beneficiary") in the aggregate original face amount equal to the sum of: (a) fifteen percent (15%) of the estimated Guaranteed Amount (based upon Merchant's books and records maintained in the ordinary course as of the date immediately preceding the Payment Date), plus (b) the parties' mutually agreed upon estimate of three weeks of Expenses, which shall be substantially in the form of Exhibit 3.4 hereof (the "Letter of Credit").   The Letter of Credit shall be delivered to JNS INVT, LLC (as defined herein, the Lender), as Merchant's designee, no later than the second business day following the Payment Date, and shall be issued by a U.S. national bank selected by Agent and reasonable acceptable to Merchant and the Lender, which shall include Bank of America, N.A. and its affiliates.  In the event that Agent fails to timely pay any undisputed amount hereunder in respect of the Guaranteed Amount, Sharing Amount (if any), Additional Agent Goods Fee (if any) and/or Expenses as required under this Agreement, Merchant and the Lender shall be entitled to draw on the Letter of Credit to fund such undisputed amount or obligation after five (5) business days' written notice to Agent, provided Agent does not pay such undisputed amount within such five-day period.  The Letter of Credit shall have an expiry date of no earlier than sixty (60) days after the Sale Termination Date.  Upon Lender's receipt of payment in full of its claims against the Merchant, Lender shall promptly deliver the Letter of Credit to Merchant and take all steps necessary to remove itself as a named co-beneficiary thereunder.  Unless the parties shall have mutually agreed that they have completed the Final Reconciliation under this Agreement, then, at least ten (10) business days prior to the initial or any subsequent expiry date, Agent shall cause the Beneficiaries to receive an amendment to the Letter of Credit solely extending (or further extending, as the case may be) the expiry date by at least thirty (30) days.  If Agent fails to provide the Beneficiaries such amendment to the Letter of Credit no later than ten (10) business days before the expiry date, then the Beneficiaries shall be permitted to draw the full amount under the Letter of Credit to hold as security for amounts that may become due and payable to Merchant.  In the event that Agent, after receipt of five (5) business days' written notice, fails to pay any undisputed portion of the Guaranteed Amount or Expenses, the Beneficiaries may draw on the Letter of Credit in an amount equal to the unpaid, past due, amount of the Guaranteed Amount or Expenses that is not the subject of a reasonable dispute.  Lender, Merchant and Agent agree that, from time to time upon Agent's request, the face amount of the Letter of Credit shall be reduced by the aggregate amount of payments made by Agent on account of the Guaranteed Amount to the time of each such request (and Merchant and Lender shall cooperate with respect to each such request); provided, however, in no event shall the face amount of the Letter of Credit be reduced to an amount less than the parties' mutually agreed upon estimate of three weeks of estimated Expenses until the Final Reconciliation.

7

Section 4.  <u>Expenses of the Sale</u>.

        4.1    <u>Expenses</u>.  Agent shall be unconditionally responsible for all "Expenses," which expenses shall be paid by Agent in accordance with Section 4.2 below.  Agent and/or Merchant and/or Lender may review or audit the Expenses at any reasonable time.  As used herein, "Expenses" shall mean the Store-level operating expenses of the Sale which arise during the Sale Term and are attributable to the Sale, limited to the following:

        (a)    actual payroll (including wages and commissions (if applicable)) with respect to all Retained Employees used in connection with conducting the Sale for actual days/hours worked at a Store during the Sale Term (excluding hours worked during the Inventory Taking), as well as payroll for any temporary labor engaged for the Sale provided, that Agent shall only be obligated to pay 50% of the payroll wages for Store-level Retained Employees used during the Inventory Taking, and Merchant shall pay the remaining 50% of the payroll wages for Store-level Retained Employees used during the Inventory Taking;

        (b)    any amounts payable by Merchant for benefits for Retained Employees (including FICA, unemployment taxes, workers' compensation and healthcare insurance, but excluding Excluded Payroll Benefits) for Retained Employees used in the Sale, in an amount not to exceed 18.0% of the base payroll in the aggregate for the Retained Employees in the Stores (the "<u>Payroll Benefits Cap</u>");

        (c)    the actual Occupancy Expenses for the Stores on a per location and per diem basis in an amount up to the aggregate per diem per location amount set forth on <u>Exhibit 4.1(c)</u>, including but not limited to, (i) the portion of any percentage rent obligations attributable to the sale of Merchandise during the Sale Term, plus (ii) the portion of any percentage rent obligations attributable to the sale of Additional Agent Goods during the Sale Term (in the case of 4.1(c)(i) and (ii), as determined in the manner described in the definition of "Occupancy Expenses" below in this Section 4.1); <u>provided</u>, <u>however</u>, that in respect of section 4.1(c)(i) and (ii), percentage rent shall only be an "Expense" if and to the extent such percentage rent obligation for a Store is reflected on Exhibit 4.1(c) (through the designation of a specific percentage (e.g., 5%)), and, if no percentage rent obligation is reflected on Exhibit 4.1(c) for each a Store, Agent shall not be liable for any percentage rent associated with each such Store and percentage rent shall not be an "Expense" for each such Store; in all cases Occupancy Expenses shall be limited on a per Store, per category, and per diem basis not to exceed the respective categories and amounts shown on <u>Exhibit 4.1(c)</u>;

        (d)    Retention Bonuses for Retained Employees, as provided for in Section 9.4 below;

        (e)    advertising and direct mailings relating to the Sale, Store interior and exterior signage and banners, and signwalkers, in each case relating to the Sale;

        (f)    credit card fees, bank card fees, and chargebacks and credit/bank card discounts with respect to Merchandise sold in the Sale;

        (g)    bank service charges (for Store, corporate accounts, and Agency Accounts), check guarantee fees, and bad check expenses to the extent attributable to the Sale;

        (h)    costs for additional Supplies at the Stores necessary to conduct the Sale as requested by Agent;

8

(i)    all fees and charges required to comply with applicable laws in connection with the Sale as agreed to by Agent;

(j)    Store cash theft and other store cash shortfalls in the registers;

(k)    all costs and expenses associated with Agent's on-site supervision of the Stores and Distribution Centers, including (but not limited to) any and all fees, wages, taxes, third party payroll costs and expenses, and deferred compensation of Agent's field personnel, travel to, from or between the Stores and Distribution Centers, and out-of-pocket and commercially reasonable expenses relating thereto (including reasonable and documented corporate travel to monitor and manage the Sale);

(l)    postage, courier and overnight mail charges requested by Agent to the extent relating to the Sale;

(m)    fifty percent (50%) of cost of the Inventory Taking Service; provided, however, if the cost of the Inventory Taking Service exceeds $180,000, Agent shall pay 100% of the cost of the Inventory Taking Service in excess of $180,000 and such cost shall be considered Expenses;

(n)    Agent's actual cost of capital (including Letter of Credit fees) and insurance attributable to the Sale, and Merchant's insurance under Section 12 prorated to include amounts attributable to the Sale Term;

(o)    Agent's reasonable out-of-pocket costs and expenses associated with this Agreement, the Sale, or the transactions contemplated by this Agreement, including, but not limited to, legal fees and expenses incurred in connection with the review of data, preparation, negotiation, and execution of this Agreement and any ancillary documents, and the Sale;

(p)    third party payroll processing expenses associated with the Sale;

(q)    costs of transfers initiated by Agent of Merchandise between and among the Stores during the Sale Term, including delivery and freight costs, it being understood that Agent shall be responsible for coordinating such transfer of Merchandise, subject, however, to the provisions of section 8.1(e); and

(r)    $7,500 per week, pro rated for partial weeks, on account of Central Service Expenses;

(s)    Subject to Merchant's written consent, which shall not be unreasonably withheld or delayed, the documented actual costs and expenses of Agent providing such additional services as the Agent reasonably deems appropriate for the Sale.

Notwithstanding anything herein to the contrary, to the extent that any Expense category listed in section 4.1 is also included on Exhibit 4.1(c), Exhibit 4.1(c) shall control and such Expenses shall not be double counted.  There will be no double counting or payment of Expenses to the extent that Expenses appear or are contained in more than one Expense category.

As used herein, the following terms have the following respective meanings:

9

(i)      "Central Service Expenses" means costs and expenses for Merchant's central administrative services necessary for the Sale, including, but not limited to, internal payroll processing, MIS services, cash and inventory reconciliation, data processing and reporting, email preparation and distribution, information technology and e-commerce site updates and maintenance, and accounting (collectively, "Central Services").

(ii)     "Excluded Payroll Benefits" means (i) the following benefits arising, accruing or attributable to the period prior to, during, or after the Sale Term:  (w) vacation days or vacation pay, (x) sick days or sick leave or any other form of paid time off, (y) maternity leave or other leaves of absence and (z) ERISA coverage and similar contributions and/or (ii) any other benefits in excess of the Payroll Benefits Cap, including, without limitation, any payments due under the WARN Act.

(iii)    "Occupancy Expenses" means, with respect to the Stores, base rent, percentage rent, HVAC, utilities, CAM (common area maintenance), landlord promotional fees, storage costs, real estate and use taxes, Merchant's association dues and expenses, utilities expenses, cash register maintenance (including point-of-sale systems maintenance), routine repairs and maintenance, building maintenance, trash and snow removal, housekeeping and cleaning expenses, pest control services, telecom/telephone charges (including local and long-distance telephone) and internet/wifi expenses (including broadband internet), satellite broadband connections, T-1 lines, security (including, without limitation, security systems, courier and guard service, building alarm service and alarm service maintenance), taxes and licenses, rental for furniture, fixtures and equipment, and all other categories of expenses at the Stores as set forth on Exhibit 4.1(c) attached hereto and in an amount up to the specific amounts set forth on Exhibit 4.1(c) attached hereto and calculated in accordance with Section 4.1(c), plus any percentage rent obligations incurred by Merchant under applicable leases or occupancy agreements that are allocable to the sales as part of the Sale during the Sale Term of: (x) Merchandise and (y) Additional Agent Goods included in the Sale.

(iv)    "Third Party" means, with reference to any Expenses to be paid to a Third Party, a party which is not affiliated with or related to the Merchant.

(v)     Notwithstanding any other provision of this Agreement to the contrary, "Expenses" shall not include: (i) Excluded Payroll Benefits; (ii) Central Service Expenses, (iii) Occupancy Expenses or any occupancy-related expenses of any kind or nature in excess of the respective per Store, per diem occupancy-related categories and amounts expressly provided for as an Expense under Section 4.1(c) above to the extent actually incurred; (iv) any expenses of any kind relating to or arising from Merchant's home office or Distribution Centers, including (without limitation) the Distribution Center Expenses (except as set forth in Section 4.3), and/or (v) any other costs, expenses or liabilities payable by Merchant not provided for herein, all of which shall be paid solely by Merchant promptly when due, subject to the provisions of the Bankruptcy Code and the Approval Order.

    4.2    Payment of Expenses.

        Agent shall be responsible for the payment of all Expenses out of Proceeds (or from Agent's own accounts if and to the extent there are insufficient Proceeds) after the payment of the Guaranteed Amount.  All Expenses incurred during each week of the Sale (*i.e.* Sunday through Saturday) shall be paid by Agent to or on behalf of Merchant, or paid by Merchant and thereafter reimbursed by Agent as provided for herein, immediately following the Weekly Sale Reconciliation; provided, however, in the event that the actual amount of an Expense is unavailable on the date of the reconciliation (such as

10

payroll), Merchant and Agent shall agree to an estimate of such amounts, which amounts will be reconciled once the actual amount of such Expense becomes available.  Agent and/or Merchant may review or audit the Expenses at any time.

4.3    Distribution Center Expenses

From and after the Sale Commencement Date, Agent shall be responsible for allocating and designating the shipment of Merchandise, including Agent's Additional Agent Goods, from the Merchant's Distribution Centers to the Stores.  From and after the date on which this Agreement is executed and pending Bankruptcy Court approval hereof, Merchant and Agent shall cooperate with each other and shall mutually agree upon a schedule and allocation to the Stores of the Merchandise located at the Distribution Centers. In any event, Agent shall provide Merchant with the schedule and allocation of Merchandise to the Stores no later than the Sale Commencement Date.  Notwithstanding the foregoing and except as otherwise provided herein, all costs and expenses of operating the Distribution Centers, including, but not limited to, use and occupancy expenses, Distribution Center employee payroll and other obligations,  and/or processing, transferring, consolidating, shipping, and/or delivering goods within or from the Distribution Centers (the "Distribution Center Expenses"), shall remain the sole obligation of the Merchant. Agent shall have no right to use the Distribution Center for Additional Agent Goods unless otherwise agreed to by Merchant and Agent.  Notwithstanding anything contained in this Section 4.3 to the contrary, from and after the date on which there is no Merchandise remaining in the Distribution Center, the Merchant may terminate and discontinue use of the Distribution Centers in its discretion and without penalty hereunder.

Section 5.    Gross Rings; Merchandise.

5.1    Inventory Taking.

(a)    Commencing on the Sale Commencement Date, Merchant and Agent shall cause to be taken a STYLE level and Retail Price physical inventory of the Merchandise located in the Stores (collectively, the "Inventory Taking"), which Inventory Taking shall be completed in each of the Stores as soon as practicable (the date of the Inventory Taking at each Store being the "Inventory Date" for each such Store), but in any event no later than twenty-one (21) days after the Sale Commencement Date (subject to the availability of the Inventory Taking Service), and, with respect to Merchandise located in Merchant's Distribution Centers, upon transfer to the Stores.  Merchant and Agent shall jointly employ RGIS or other mutually agreed upon national inventory taking service (the "Inventory Taking Service") to conduct the Inventory Taking. The Inventory Taking shall be conducted in accordance with the procedures and instructions set forth on Exhibit 5.1(a) (the "Inventory Taking Instructions").  As an Expense, Agent shall be responsible for fifty percent (50%) of cost of the Inventory Taking Service. Merchant shall be responsible for fifty percent (50%) of cost of the Inventory Taking Service (capped at $90,000).  Except as provided in the immediately preceding two sentences, Merchant and Agent shall each bear their respective costs and expenses relative to the Inventory Taking.  Merchant, Lender, and Agent may each have representatives present during the Inventory Taking, and shall each have the right to review and verify the listing and tabulation of the Inventory Taking Service.  Merchant agrees that during the conduct of the Inventory Taking (which the Merchant and Agent anticipate should not reasonably take more than one (1) day at any Store), the applicable Store shall be closed to the public, and no sales or other transactions shall be conducted within the applicable Store.  Merchant and Agent further agree that until the Inventory Taking in a particular Store is completed, neither the Merchant nor Agent shall: (i) move Merchandise within or about the Store so as to make any such items unavailable for counting as part of the Inventory Taking, provided, that, for the avoidance of doubt, the foregoing shall not restrict the

11

Agent's ability to transfer Merchandise between Stores subject to the restriction set forth in section 8.1(e); or (ii) remove or add any hang tags, price tickets, inventory control tags affixed to any Merchandise or any other kind of in-store pricing signage within the Store. Merchant agrees to cooperate with Agent to conduct the Inventory Taking (including without limitation by making available to Agent information relating to sales, units, costs and Retail Price, and making available to Agent Merchant's books, records, work papers and personnel to the extent reasonably necessary to calculate the Retail Price of the Merchandise). Each Store will be closed during the Inventory Taking; provided, however, that the parties agree that the Inventory Taking will commence at a time that will minimize the number of hours that the Stores will be closed for business. The Inventory Taking, including, but not limited to the Final Inventory Report, shall be reviewed, reconciled, and mutually verified by the Merchant and Agent in writing as soon as practicable following the Inventory Taking.

(b) At each Store, for the period from the Sale Commencement Date until the Inventory Date for such Store, Agent and Merchant shall jointly keep (i) a strict count of gross register receipts less applicable Sales Taxes but excluding any prevailing discounts ("Gross Rings"), and (ii) cash reports of sales within such Store. Register receipts shall show for each item sold the Retail Price for such item and the markdown or discount, if any, specifically granted by Agent in connection with such Sale. Agent shall pay that portion of the Guaranteed Amount calculated on the Gross Rings basis, to account for shrinkage, on the basis of 101.0% of the aggregate Retail Price of Merchandise sold during the Gross Rings Period. All such records and reports shall be made available to Agent and Merchant during regular business hours upon reasonable notice. Any Merchandise included in the Sale using the Gross Rings method shall be included as Merchandise.

5.2     Merchandise Subject to This Agreement.

(a) For purposes of this Agreement, "Merchandise" shall mean all (i) new, finished, first-quality saleable goods in the ordinary course of business located at the Stores as of the Sale Commencement Date (including Merchandise subject to Gross Rings), (ii) Defective Merchandise, and (iii) Distribution Center Merchandise received at the Stores no later than seven (7) days after the Sale Commencement Date, provided that if such goods are received at the Stores after such seven-day period, but on or before fourteen (14) days after the Sale Commencement Date (the "Receipt Deadline"), such goods shall be included in the Sale as Merchandise at the Retail Price of each good multiplied by the inverse of the then prevailing Sale discount for each such good. "Merchandise" shall not include: (1) goods which belong to sublessees, licensees, department lessees, or concessionaires of Merchant; (2) goods held by Merchant on memo, on consignment, or as bailee; (3) Excluded Defective Merchandise; (4) Merchant's Consignment Goods; (5) Additional Agent Goods; (6) furniture, furnishings, trade fixtures, machinery, equipment, office supplies, Supplies, conveyor systems, racking, rolling stock, and other personal property (but expressly excluding cash registers and point-of-sale system) (collectively without such exclusions, "FF&E") or improvements to real property; provided that Agent shall be permitted to sell Owned FF&E as set forth in Section 7 below; or (7) Distribution Center Merchandise received at the Stores after the Receipt Deadline or in-transit or on order goods.

(b) As used in this Agreement, the following terms have the respective meanings set forth below:

"Defective Merchandise" means any item of Merchandise which is not new, finished, first-quality, saleable goods sold in the normal or ordinary course. Examples of Defective Merchandise include but are not limited to goods that are used, damaged, defective, scratched, soiled, dented, shopworn, out of box (if normally sold as new in-the-box), out of season, missing pieces, mismatched,

12

mismated, parts, items typically sold as a set which are incomplete, or gift with purchase items; provided, however, that display items and other clothing and accessories that can be sold individually shall not *per se* constitute "Defective Merchandise".

"Excluded Defective Merchandise" means any item of (i) Defective Merchandise that is not saleable in the ordinary course because it is so damaged or defective that it cannot reasonably be used for its intended purpose or for which the parties cannot mutually agree upon a Retail Price or (ii) obsolete or discontinued goods or goods that have been marked out of stock or have received a similar designation. Excluded Defective Merchandise shall be identified as such during the Inventory Taking.

"Distribution Center Merchandise" means all new, finished, first-quality saleable goods in the ordinary course of business located at Merchant's warehouse/distribution centers on the Sale Commencement Date (collectively, the "Distribution Centers") and reflected on Exhibit 5.2(b).

"Merchandise File" shall mean the following files, together with all updates and additional files received by Agent from Merchant through the Sale Commencement Date: "Dots Accessory Dept 4-5 (Item Level).xlsx", "Dots Junior Dept 4-5 (Item Level).xlsx", "Dots Plus Dept 4-5 (Item Level).xlsx", "Simply Fashions Accessory Dept 4-5 (Item Level).xlsx", "Simply Fashions Closeouts 4-5 (Item Report).xlsx", "Simply Fashions Junior Dept 4-5 (Item Level).xlsx", "Simply Fashions Plus Dept 4-5 (Item Level).xlsx", "Simply Fashions Super Plus Dept 4-5 (Item Level).xlsx".

5.3    Valuation.

(a)    For purposes of this Agreement, "Retail Price" shall be determined as of the Sale Commencement Date and shall mean with respect to each item of Merchandise, the lower of the lowest (i) ticketed price, (ii) marked price, (iii) shelf price, (iv) Merchandise File price, (iv) other file price as reflected in Merchant's books and records for such items, and (v) "buy one get one", "BOGO", "two for", or similar promotion price (which price shall be determined after taking into account such "buy one get one", "BOGO", "two for", or similar promotional pricing) of such item of Merchandise.

(b)    Notwithstanding the provisions of Section 5.3(a), with respect to each item of Defective Merchandise, the parties shall mutually agree upon the "Retail Price" (and if Agent and Merchant are unable to mutually agree on the Retail Price of any one or more items of Defective Merchandise, such items shall be deemed Excluded Defective Merchandise).

5.4    Excluded Goods.    Merchant shall retain all responsibility for any goods not included as "Merchandise" hereunder.  If the Merchant elects at the beginning of the Sale Term, Agent shall accept goods not included as "Merchandise" hereunder for sale at prices mutually agreed upon by Agent and Merchant (such goods, "Merchant's Consignment Goods").  The Agent shall retain 20% of the receipts (net of Sales Taxes) for all sales of Merchant's Consignment Goods, and Merchant shall receive 80% of the receipts (net of Sales Taxes) in respect of such sales.  Merchant shall receive its share of the receipts of sales of Merchant's Consignment Goods on a weekly basis, immediately following the Weekly Sale Reconciliation.  If Merchant does not elect to have Agent sell goods not included as Merchandise or Merchant and Agent are unable to agree upon prices, then all such items will be removed by Merchant from the Closing Stores at Merchant's expense as soon as practicable and shall not be shipped to the Closing Stores from the Distribution Centers absent Agent's express written consent.  Agent shall have no cost, expense or responsibility in connection with any goods not included in Merchandise.

13

Section 6.  <u>Sale Term</u>.

6.1  <u>Term</u>.  Subject to satisfaction of the conditions precedent set forth in Section 10 hereof, the Sale shall commence at each Store on the date that is one (1) day after the Bankruptcy Court enters the Approval Order, but in no event later than May 7, 2015 (such date, the "<u>Sale Commencement Date</u>").  Agent shall complete the Sale at each Store no later than June 30, 2015 (the "<u>Sale Termination Date</u>", and the period from the Sale Commencement Date to the Sale Termination Date as to each Store being the "<u>Sale Term</u>").  Notwithstanding the foregoing, Agent may, in its discretion, earlier terminate the Sale on a Store-by-Store basis upon not less than seven  (7) days' prior written notice (a "<u>Vacate Notice</u>") to Merchant (the "<u>Vacate Date</u>"), <u>provided</u>, that it being understood that the Agent's obligations to pay all Expenses, including Occupancy Expenses, for each Store subject to a Vacate Notice shall continue until the applicable Vacate Date for such Store.

6.2  <u>Vacating the Store</u>.  At the conclusion of the Sale, Agent agrees to leave each Store in "broom clean" condition and otherwise in at least as good condition as on the Sale Commencement Date, ordinary wear and tear excepted, except for unsold items of Owned FF&E which may be abandoned by Agent in place in a neat and orderly manner pursuant to Section 7 below.  Agent shall vacate each Store on or before the Sale Termination Date as provided for herein, at which time Agent shall surrender and deliver the Store premises, and Store keys, to Merchant.  Agent's obligations to pay all Expenses for the Stores shall continue until the applicable Vacate Date for each Store.

Section 7.  <u>FF&E</u>.

7.1  <u>Owned FF&E</u>.  Agent shall sell all FF&E owned by Merchant located at the Stores, whether or not reflected on Exhibit 7.1 but including (without limitation) all items set forth on Exhibit 7.1 (the "<u>Owned FF&E</u>").   Merchant shall have the option, which option shall be exercised no later than one business day before the Sale Commencement Date, to have Agent sell the Owned FF&E on a commission or guaranteed basis.  Merchant hereby represents, warrants, covenants, and agrees in favor of Agent that: (i) all Owned FF&E may be sold by Agent on Merchant's behalf, free and clear of all liens, claims, and encumbrances; (ii) Merchant owns all Owned FF&E and has good and marketable title to and all right, power, and authority to sell the Owned FF&E, and (iii) all Owned FF&E is devoid of hazardous materials and substances. As used herein, unless otherwise and later agreed to by the Merchant and the Agent in writing, the term Owned FF&E shall not include (i) any  FF&E located in any premise other than the Stores (including the Corporate Office or any Distribution Center) and (ii) the point of sale system equipment, wheresover located.

7.2  <u>FF&E Guaranteed Option</u>.  If Merchant elects to have Agent sell the Owned FF&E on a guaranteed basis, Agent shall pay Merchant an amount equal to $728,650 (i.e., $2,950 per Store for 247 Stores) for the sole and exclusive right to sell or otherwise dispose of the Owned FF&E in the Stores (with no exclusions other than Merchant's cash registers and point-of-sale system, which are excluded from the definition of FF&E) (the "<u>Additional Guaranteed Amount</u>"), shall be reduced by $2,950 per Store for any Store that is closed prior to the Sale Commencement Date and which Additional Guaranteed Amount shall be paid by Agent on the Payment Date; <u>provided</u>, <u>further</u>, that, if Merchant elects to have Agent sell the Owned FF&E on a guaranteed basis at the Distribution Center and/or Corporate Office, Merchant and Agent shall mutually agree upon the guaranteed amount for the Distribution Center and/or Corporate Office (the "<u>Additional DC/CO Guaranteed Amount</u>"), which Additional DC/CO Guaranteed Amount shall be paid at time(s) mutually acceptable to the Parties.  In consideration for the payment of the Additional Guaranteed Amount and, if applicable the Additional DC/CO Guaranteed Amount, Agent shall be authorized to sell the Owned FF&E and retain all proceeds

14

(net of Sales Taxes, which shall be handled in accordance with section 8.3) from the sale of all Owned FF&E at the Stores and, if applicable, the Distribution Center and/or Corporate Office (the "FF&E Proceeds") for Agent's sole and exclusive benefit, which FF&E Proceeds shall not constitute Proceeds, and, in such circumstances, Agent shall be responsible for the payment of all costs and expenses associated with the disposition of the applicable Owned FF&E, other than Distribution Centers Expenses or any costs or expenses associated with the Corporate Offices, all of which shall be paid when due by Merchant.

       7.3    FF&E Fee Option.  If Merchant elects to have Agent sell the Owned FF&E on a fee basis, Agent shall be entitled to receive a commission equal to twenty percent (20%) of the gross proceeds from the sale of the Owned FF&E (net only of Sales Taxes), and Merchant shall reimburse Agent for Agent's documented costs and expenses associated with selling the Owned FF&E pursuant to a mutually agreed upon budget.  Merchant shall be solely responsible for all costs and expenses associated with the sale of the FF&E, including (without limitation) Agent's costs and expenses.

       7.4    Abandonment of FF&E.    Anything in this Agreement to the contrary notwithstanding, Agent shall be authorized to abandon any and all FF&E, whether owned or not by Merchant, in place without any cost or liability to any party.  For the avoidance of doubt, Agent shall have no responsibility whatsoever with respect to FF&E that is not owned by Merchant.

   Section 8.  Conduct of the Sale.

       8.1    Rights of Agent.  In addition to any other rights granted to Agent elsewhere in this Agreement, Agent shall be permitted to conduct the Sale as a "store closing", "sale on everything", "going out of business", "everything must go", or similar themed sale throughout the Sale Term without compliance with any Liquidation Sale Laws.  The Agent shall conduct the Sale in the name of and on behalf of the Merchant in a commercially reasonable manner and in compliance with the terms of this Agreement and subject to the Approval Order.  Agent shall conduct the Sale in accordance with the sale guidelines attached hereto as Exhibit 8.1(the "Sale Guidelines").  Subject to the Approval Order and Sale Guidelines, in addition to any other rights granted to Agent hereunder in conducting the Sale, the Agent, in the exercise of its reasonable discretion shall have the right:

       (a)    to establish Sale prices and discounts and Store hours;

       (b)    except as otherwise expressly included as an Expense, to use without charge during the Sale Term all FF&E, computer hardware and software, existing Supplies, intangible assets (including Merchant's name, logo and tax identification numbers), Store keys, case keys, security codes and safe and lock combinations required to gain access to and operate the Stores, and any other assets of the Merchant located at the Stores or the Distribution Centers (whether owned, leased, or licensed);

       (c)    (i) to be provided by Merchant (at no additional cost to Agent) with central office facilities, central administrative services and personnel to process and perform Central Services and provide other central office services reasonably necessary for the Sale; but in no event shall Merchant be required to (x) provide any such services or facilities at a level in excess of the levels of such services and facilities customarily provided in connection with Merchant's operation of the Stores or (y) hire or retain personnel not presently employed or engaged by Merchant; (ii) to use not to exceed three reasonably sized offices located at Merchant's office facility located in Birmingham, Alabama to effect the Sale; and (iii) to use, subject to the Dots Carveout, all customer lists, mailing lists, email lists, and web and social networking sites utilized by Merchant in connection with its business (but solely in connection with the

                      15

Sale and pursuant to such reasonable restrictions requested by Merchant in order for Merchant to comply with its privacy policy and applicable laws governing the use and dissemination of confidential consumer personal data).

(d)    to establish and implement advertising, signage and promotion programs consistent with the "store closing", "sale on everything", "going out of business", "everything must go", or similar themed including without limitation by means of media advertising, and similar interior and exterior signs and banners, and the use of sign walkers;

(e)    to transfer Merchandise between and among the Stores at Agent's expense; provided, however, the Agent shall not transfer Merchandise between and among Stores so as to make the Merchandise unavailable for purposes of the Inventory Taking; and

(f)    subject to the provisions of Section 8.10 below, to include Additional Agent Goods as part of the Sale.

8.2    Terms of Sales to Customers; Final/As Is Sales.  All sales of Merchandise will be "final sales" and "as is," and appropriate signage and sales receipts will reflect the same.  Agent shall not warrant the Merchandise in any manner, but will, to the extent legally permissible, pass on all manufacturers' warranties to customers.  All sales will be made only for cash or nationally recognized bank credit cards.  Agent shall accept and honor coupons during the Sale Term, including but not limited to, Merchant's membership program as well as Merchant's employee discount terms as are in effect immediately prior to the commencement of the Sale Term.  The Agent shall clearly mark all receipts for the Merchandise sold at the Stores during the Sale Term so as to distinguish such Merchandise from the goods sold prior to the Sale Commencement Date.  Merchant shall reimburse Agent in cash for all amounts related to coupons, including, but not limited to, Merchant's membership programs as well as Merchant's employee discount terms, during each Weekly Sale Reconciliation provided for in Section 8.7.

8.3    Sales Taxes.

(a)    During the Sale Term, all sales, excise, gross receipts and other taxes attributable to sales of Merchandise and Additional Agent Goods, as indicated on Merchant's point of sale equipment (other than taxes on income, but specifically including, without limitation, gross receipts taxes) payable to any taxing authority having jurisdiction (collectively, "Sales Taxes") shall be added to the sales price of Merchandise and Additional Agent Goods and collected by Agent, on Merchant's behalf and in trust for Merchant and for the benefit of the taxing authorities, at the time of sale and paid over to Merchant.  All Sales Taxes shall be deposited into a segregated account designated by Merchant and Agent solely for the deposit of such Sales Taxes (the "Sales Taxes Account").  If Agent does not timely remit Sales Taxes to Merchant, Merchant shall be permitted to immediately draw on the Letter of Credit in unremitted amount of Sales Taxes collected by Agent in the preceding week.  Merchant shall prepare and file all applicable reports and documents required by the applicable taxing authorities, and Merchant shall promptly pay all Sales Taxes collected by Merchant or turned by Agent to Merchant from the Sales Taxes Account.  Merchant will be given access to the computation of gross receipts for verification of all such Sales Tax collections.  If Agent calculates Sales Taxes using systems other than Mercahnt's systems, Agent shall reimburse Merchant for any additional Sales Taxes, interest, fines, penalties, and similar amounts payable to any taxing authority as the result of a Sales Tax audit conducted by or on behalf of such authority which discloses that the Sales Takes collected by Agent and paid over to Merchant for any period during the Sale Term were less than those mandated by applicable law for the sale of Merchandise, Additional

16

Agent Goods and/or Owned FF&E, if any, that is sold by Agent under this Agreement (any such additional Sales Taxes and other amounts are collectively referred to herein as "Additional Taxes and Penalties").  Provided that Agent performs its responsibilities in accordance with this Section 8.3, Agent shall have no further obligation to the Merchant, the Lender, any taxing authority, or any other party, and Merchant (and Lender to the extent it has received any funds on account of Sales Taxes) shall indemnify and hold harmless Agent and its officers, directors, employees, agents and independent contractors (collectively, "Agent Indemnified Parties") from and against any and all costs, including, but not limited to, reasonable attorneys' fees, assessments, fines or penalties which Agent sustains or incurs as a result or consequence of the failure by Merchant to promptly pay such taxes to the proper taxing authorities and/or the failure by Merchant to promptly file with such taxing authorities all reports and other documents required by applicable law to be filed with or delivered to such taxing authorities.  If Agent fails to perform its responsibilities in accordance with this Section 8.3, and provided Merchant complies with its obligations hereunder, Agent shall indemnify and hold harmless Merchant and its officers, directors, employees, agents and independent contractors (collectively, "Merchant Indemnified Parties") from and against any and all costs, including, but not limited to, reasonable attorneys' fees, assessments, fines or penalties (including but not limited to all Additional Taxes and Penalties) which Merchant sustains or incurs as a result or consequence of the failure by Agent to collect Sales Taxes and/or the failure by Agent to promptly deliver any and all reports and other documents required to enable Merchant to file any requisite returns with such taxing authorities.

(b)    Without limiting the generality of Section 8.3(a) hereof, it is hereby agreed that, as Agent is conducting the Sale solely as agent for the Merchant, various payments that this Agreement contemplates that one party may make to the other party (including the payment by Agent of the Guaranteed Amount) do not represent the sale of tangible personal property and, accordingly, are not subject to Sales Taxes.

8.4    Supplies.  Agent shall have the right to use, without charge, all existing supplies located at the Stores, Distribution Centers and corporate office(s), including, without limitation, boxes, bags, paper, twine and similar sales materials (collectively, "Supplies").  In the event that additional Supplies are required in any of the Stores during the Sale, Merchant agrees to reasonably cooperate with Agent to obtain the same, if reasonably available, for which Agent shall reimburse the Merchant at Merchant's cost therefor in connection with each Weekly Sale Reconciliation.

8.5    Returns of Merchandise.  Agent shall accept returns of goods sold by Merchant prior to the Sale Commencement Date ("Returned Merchandise"), provided that such return is in compliance with Merchant's return policy in effect immediately prior to the Sale Commencement Date.  If such Returned Merchandise is otherwise "Merchandise" it shall be included in the Sale at its Retail Price, multiplied by the inverse of the then prevailing Sale discount on the date of the return.  To the extent Returned Merchandise is salable as first quality merchandise, it shall be included in Merchandise and for purposes of the calculation of the Guaranteed Amount and (i) if returned during the first seven (7) days of the Sale, shall be valued at the Retail Price applicable to such item or (ii) if returned after such seven-day period, shall be valued at the Retail Price applicable to such item multiplied by the inverse of the then prevailing Sale discount.  Subject to Merchant's reimbursement to Agent of the amount of any store credit or refund granted for any such Returned Merchandise, the aggregate Retail Price of the Merchandise shall be increased by the applicable Retail Price of any Returned Merchandise, and the Guaranteed Amount shall be adjusted accordingly.  If the Returned Merchandise is not first. quality goods, Merchant and Agent shall negotiate in good faith to determine an appropriate Retail Price applicable to such merchandise for purposes of determining the Retail Price attributable thereto; provided that, in the event Merchant and Agent cannot agree on the Retail Price to be attributed to any particular

17

items) of Returned Merchandise, than such items) shall be segregated form Merchandise and excluded from the Sale and treated as Excluded Defective Merchandise for all purposes hereunder. Any reimbursements due to Agent as a result of Returned Merchandise shall be accounted for and paid by Merchant immediately following the Weekly Sale Reconciliation pursuant to Section 8.7 hereof. Any increases in payment on account of the Guaranteed Amount as a result of Returned Merchandise shall be paid by Agent as part of the Final Reconciliation provided for under Section 8.7 hereof. In brief, the aggregate Retail Price of the Merchandise shall be increased by the adjusted Retail Price of any Returned Merchandise included in Merchandise (determined in accordance with this Section 8.5). In addition, Merchant shall promptly reimburse Agent in cash or credit for any refunds Agent is required to issue to customers in respect of any Returned Merchandise during each Weekly Sale Reconciliation provided for in Section 8.7. Except to the extent that Merchant and Agent agree that Merchant's POS or other applicable systems can account for returns of goods, all returns must be noted and described in a mutually agreeable Returned Merchandise log on a weekly basis during the Sale.

> 8.6    Gift Certificates; Membership Program.

> (a)    During the Sale Term, Agent shall accept Merchant's gift certificates, gift cards, return credits, and similar merchandise credits issued by Merchant in accordance with Merchant's polities and the terms and conditions applicable to such items (collectively, the "Gift Certificates"), which terms and conditions will be made available by Merchant to Agent prior to the Sale Commencement Date; and Merchant shall reimburse Agent in cash for such amounts during the Weekly Sale Reconciliation provided for in Section 8.7. Agent shall not sell any Gift Certificates.

> (b)    During the Sale Term, customers may elect to take advantage of (i) discounts afforded customers in connection with Merchant's membership program benefits and/or Merchant's then valid coupons (collectively, "Merchant Discounts"); or (ii) the then-prevailing Sale discounts being offered by Agent, but not both on a cumulative basis. To the extent the customer elects an applicable Merchant Discount, then Merchant shall reimburse Agent in cash during the Weekly Sale Reconciliation for the value/differential between the applicable Merchant Discount and the then-prevailing Sale discounts being offered by Agent.

> 8.7    Sale Reconciliation.  On each Wednesday during the Sale Term, Agent and Merchant shall cooperate to reconcile Expenses of the Sale, make payments/setoffs on account of the Guaranteed Amount, Agent's Fee, Sharing Amounts, sales of Additional Agent Goods, and Owned FF&E, and reconcile such other Sale-related items as either party shall reasonably request, in each case for the prior week or partial week (i.e. Sunday through Saturday), all pursuant to procedures agreed upon by Merchant and Agent (the "Weekly Sale Reconciliation").  On a weekly basis, Agent shall also provide Merchant (and a copy to the Lender) with a report (in electronic format reasonably acceptable to Merchant) of all sales of Additional Agent Goods, which report shall detail by Store gross sales (net of Sales Taxes) and, if available with Merchant's systems, items sold.  Within thirty (30) days after the end of the Sale Term, or as soon as practicable thereafter, Agent and Merchant shall jointly prepare a final reconciliation of the Sale, including, without limitation, a summary of Proceeds, Sales Taxes, Expenses, and any other accountings required hereunder (the "Final Reconciliation"), the written results of which shall be certified by representatives of each of the Merchant and Agent as a final settlement of accounts between the Merchant and Agent.  Within five (5) days after the completion of the Final Reconciliation and execution of a settlement letter including an appropriate mutual release, Agent shall pay to Merchant, or Merchant shall pay to Agent, as the case may be, any and all amounts due the other pursuant to the Final Reconciliation.  Once executed by Merchant and Agent, such settlement and Final Reconciliation shall be deemed approved without further order of the Bankruptcy Court (other than the Approval Order).

18

During the Sale Term, and thereafter until all of Merchant's and Agent's obligations under this Agreement have been satisfied, Merchant and Agent shall have reasonable access to Merchant's and Agent's records with respect to the Sale (including, but not limited to, Retail Price, Merchandise, Expenses, and Proceeds) to review and audit such records.  In the event that there is any dispute with respect to either (x) the determination of the aggregate Retail Price of the Merchandise as reflected in the Final Inventory Report and/or (y) the Final Reconciliation, such dispute shall be promptly (and in no event later than the fifth (5th) business day following a request by either Merchant or Agent) submitted to the Bankruptcy Court for resolution.  In the event of a dispute as to (x) or (y) above, Agent shall extend the Letter of Credit in accordance with the provisions of Sections 3.4 hereof, as applicable. If Agent has for any reason not so extended the expiration date of the Letter of Credit by the date that is ten (10) business days prior to the applicable expiration date (as may have been extended previously), Merchant and/or Lender shall have the right to make a drawing under the Letter of Credit in an amount or amounts equal to the undisputed amounts Merchant asserts are then owing to Merchant.

       8.8    <u>Force Majeure</u>.  If any casualty, act or threatened act of terrorism, or act of God prevents or substantially inhibits the conduct of business in the ordinary course at any of the Stores for a period of five (5) consecutive days, the Merchandise located at such Store shall, in Agent's reasonable discretion (after consultation with the Merchant), be eliminated from the Sale and considered to be deleted from this Agreement as of the date of such event, and Agent and Merchant shall have no further rights or obligations hereunder with respect thereto; provided, however, that (i) the proceeds of any insurance attributable to such Merchandise shall constitute Proceeds hereunder, and (ii) the Guaranteed Amount shall be reduced to account for any Merchandise eliminated from the Sale which is not the subject of insurance proceeds, and Merchant (or Lender to the extent it has received any funds on account of the Guaranteed Amount) shall within five (5) business days following written demand by Agent reimburse Agent for the amount the Guaranteed Amount is so reduced.

       8.9    <u>Right to Monitor</u>.  Merchant shall have the right to monitor the Sale and activities attendant thereto and to be present in the Stores during the hours when the Stores are open for business; provided that Merchant's presence does not unreasonably disrupt the conduct of the Sale.  Merchant shall also have a right of access to the Stores at any time in the event of an emergency situation and shall promptly notify Agent of such emergency.

       8.10   <u>Additional Agent Goods.</u>

       (a)    Agent shall have the right to supplement the Merchandise in the Sale with additional goods procured by Agent which are of like kind, and no lesser quality to the Merchandise in the Sale ("<u>Additional Agent Goods</u>").  The Additional Agent Goods shall be purchased by Agent as part the Sale at Agent's sole expense (and such purchase price shall not constitute an Expense).  Agent shall have no right to use the Distribution Center for Additional Agent Goods unless otherwise agreed to by Merchant and Agent.  Sales of Additional Agent Goods shall be run through Merchant's point of sale systems, <u>provided</u> <u>however</u>, Agent shall mark the Additional Agent Goods using either a "dummy" SKU or department number, or in such other manner so as to distinguish the sale of Additional Agent Goods from the sale of Merchandise.  Agent and Merchant shall also cooperate so as to ensure that the Additional Agent Goods are marked in such a way that a reasonable consumer could identify the Additional Agent Goods as non-Merchant goods.  Additionally, Agent shall provide, at Agent's sole expense (and as an Expense), signage in the Stores notifying customers that the Additional Agent Goods have been included in the Sale.

19

(b)    In addition to all other compensation due to Merchant under this Agreement, Agent shall pay to Merchant an amount equal to five percent (5.0%) percent of the gross proceeds (excluding Sale Taxes) from the sale of the Additional Agent Goods (the "Additional Agent Goods Fee") and Agent shall retain all remaining amounts from the sale of the Additional Agent Goods.  Agent shall pay Merchant its Additional Agent Goods Fee in connection with each Weekly Sale Reconciliation with respect to sales of Additional Agent Goods sold by Agent during each then prior week (or at such other mutually agreed upon time in the case of Additional Agent Goods sold pursuant to Section 3.2(b) above).

(c)    Agent and Merchant intend that the transactions relating to the Additional Agent Goods are, and shall be construed as, a true consignment from Agent to Merchant in all respects and not a consignment for security purposes.  Subject solely to Agent's obligations to pay to Merchant the Additional Agent Goods Fee, at all times and for all purposes the Additional Agent Goods and their proceeds shall be the exclusive property of Agent, and no other person or entity shall have any claim against any of the Additional Agent Goods or their proceeds.  The Additional Agent Goods shall at all times remain subject to the exclusive control of Agent.

(d)    Merchant shall, at Agent's sole expense (and not as an Expense), insure the Additional Agent Goods and, if required, promptly file any proofs of loss with regard to same with Merchant's insurers.  Agent shall be responsible for payment of any deductible under any such insurance in the event of any casualty affecting the Additional Agent Goods, which amount shall be deemed an Additional Agent Goods expense.

(e)    Merchant acknowledges, and the Approval Order shall provide, that the Additional Agent Goods shall be consigned to Merchant as a true consignment under Article 9 of the Code.  Agent is hereby granted a first priority security interest in and lien upon (i) the Additional Agent Goods and (ii) the Additional Agent Goods proceeds, which security interest shall be deemed perfected pursuant to the Approval Order without the requirement of filing UCC financing statements or providing notifications to any prior secured parties (provided that Agent is hereby authorized to deliver all required notices and file all necessary financing statements and amendments thereof under the applicable UCC identifying Agent's interest in the Additional Agent Goods as consigned goods thereunder and the Merchant as the consignee therefor, and Agent's security interest in and lien upon such Additional Agent Goods and Additional Agent Goods proceeds).

(f)    Lender hereby acknowledges receipt of notice of the consignment of the Additional Agent Goods and consents to the payments to Agent of Additional Agent Goods proceeds.

8.11    Collective Bargaining Agreements; Leases.  Agent shall not be obligated to comply with any of Merchant's collective bargaining agreements or leases/occupancy agreements; except as provided for in sections 4.1(a) and 4.1(c) herein.

Section 9.    Employee Matters.

9.1    Merchant's Employees.  Agent may use Merchant's employees in the conduct of the Sale to the extent Agent deems necessary for the Sale, and Agent may select and schedule the number and type of Merchant's employees required for the Sale.  Agent shall identify any such employees to be used in connection with the Sale (each such employee, a "Retained Employee").  Notwithstanding the foregoing, Merchant's employees shall at all times remain employees of the Merchant.  Agent's selection and scheduling of Merchant's employees shall at all times comply with all applicable laws and regulations.  Merchant and Agent agree that, except to the extent that wages and benefits of Retained

20

Employees constitute Expenses hereunder, nothing contained in this Agreement and none of Agent's actions taken in respect of the Sale shall be deemed to constitute an assumption by Agent of any of Merchant's obligations relating to any of Merchant's employees including, without limitation, Excluded Payroll Benefits, Worker Adjustment Retraining Notification Act ("WARN Act") claims and other termination type claims and obligations, or any other amounts required to be paid by statute or law; nor shall Agent become liable under any employment agreement, collective bargaining agreement, or be deemed a joint or successor employer with respect to such employees. Merchant shall not, without the prior consent of Agent, raise the salary or wages or increase the benefits for, or pay any bonuses or other extraordinary payments to, any Store employees prior to the Sale Termination Date. Merchant shall not transfer any employee in anticipation of the Sale nor any Retained Employee during the Sale Term, in each case without Agent's prior consent.

9.2     Termination of Employees.  Agent may in its discretion stop using any Retained Employee at any time during the Sale, subject to the conditions provided for herein. In the event that Agent desires to cease using any Retained Employee, Agent shall notify Merchant at least seven (7) days prior thereto; provided, however, that, in the event that Agent determines to cease using an employee "for cause" (such as dishonesty, fraud or breach of employee duties), the seven (7) day notice period shall not apply; provided, further, however, that Agent shall immediately notify Merchant of the basis for such "cause." From and after the date of this Agreement and until the Sale Termination Date, Merchant shall not transfer or dismiss employees of the Stores except "for cause" without Agent's prior consent. Notwithstanding the foregoing, Agent shall not have the right to terminate the actual employment of any employee, but rather may only cease using such employee in the Sale and paying any Expenses with respect to such employee (and all decisions relating to the termination or non-termination of such employees shall at all times rest solely with Merchant).

9.3     Payroll Matters.  During the Sale Term, Merchant shall process the payroll for all Retained Employees and any former employees and temporary labor engaged for the Sale. Each Wednesday (or such other date as may be reasonably requested by Merchant to permit the funding of the payroll accounts before such payroll is due and payable) during the Sale Term, Agent shall transfer to Merchant's payroll accounts an amount equal to the base payroll for Retained Employees plus related payroll taxes, workers' compensation and benefits for such week, to the extent such amount constitutes Expenses hereunder.

9.4     Employee Retention Bonuses.  Subject to approval by the Bankruptcy Court, Agent may pay, as an Expense, retention bonuses ("Retention Bonuses") (which bonuses shall be inclusive of payroll taxes, but as to which no benefits shall be payable), up to a maximum of ten percent (10%) of base payroll for all Retained Employees, to such Retained Employees who do not voluntarily leave employment and are not terminated "for cause," as Agent may determine in its discretion. Subject to approval by the Bankruptcy Court, the amount of such Retention Bonuses shall be in an amount to be determined by Agent, in its discretion, and shall be payable within thirty (30) days after the Sale Termination Date, and shall be processed through Merchant's payroll system.

Section 10. Conditions Precedent and Subsequent.

(a)     The willingness of Agent to enter into the transactions contemplated under this Agreement is directly conditioned upon the satisfaction of the following conditions at the time or during the time periods indicated, unless specifically waived in writing by Agent:

21

(i)    All representations and warranties of the Merchant hereunder shall be true and correct in all material respects and no Event of Default shall have occurred at and as of the date hereof and on the Sale Commencement Date.

(ii)    Lender has executed this Agreement (with all Exhibits attached hereto) solely to bind itself to the provisions specifically relating to Lender herein.

(iii)    The Bankruptcy Court shall have entered the Approval Order by May 6, 2015, or such later date as mutually agreed upon by the Merchant and the Agent (the "Approval Order Deadline").

(b)    The willingness of Merchant to enter into the transactions contemplated under this Agreement is directly conditioned upon the satisfaction of the following conditions at the time or during the time periods indicated, unless specifically waived in writing by the Merchant:

(i)    All representations and warranties of Agent hereunder shall be true and correct in all material respects and no Event of Default shall have occurred at and as of the date hereof and on the Sale Commencement Date.

(ii)    Lender has executed this Agreement (with all Exhibits attached hereto), subject to the Approval Order, solely to bind itself to the provisions specifically relating to such Lender herein, subject to the Approval Order.

Section 11.   Representations, Warranties and Covenants.

11.1    Merchant's Representations, Warranties and Covenants.   Merchant hereby represents, warrants and covenants in favor of Agent as follows:

(a)    Merchant (i) are entities  duly organized, validly existing and in good standing under the laws of the State of Florida and the State of Alabama; (ii) subject to the applicable provisions of the Bankruptcy Code, has all requisite corporate power and authority to own, lease and operate its assets and properties and to carry on its business as presently conducted; and (iii) is, and during the Sale Term will continue to be, duly authorized and qualified to do business and in good standing in each jurisdiction where the nature of its business or properties requires such qualification, including all jurisdictions in which the Stores are located, except, in each case, to the extent that the failure to be in good standing or so qualified could not reasonably be expected to have a material adverse effect on the ability of the Merchant to execute and deliver this Agreement and perform fully its obligations hereunder.

(b)    Subject to entry of the Approval Order, the Merchant has the right, power and authority to execute and deliver this Agreement and each other document and agreement contemplated hereby (collectively, together with this Agreement, the "Agency Documents") and to perform fully its obligations thereunder.  Subject to entry of the Approval Order, Merchant has taken all necessary actions required to authorize the execution, delivery and performance of the Agency Documents, and no further consent or approval is required for Merchant to enter into and deliver the Agency Documents, to perform its obligations thereunder and to consummate the Sale, except for any such consent the failure of which to be obtained could not reasonably be expected to have a material adverse effect on the ability of Merchant to execute and deliver this Agreement and perform fully its obligations hereunder.  Subject to entry of the Approval Order, each of the Agency Documents has been duly executed and delivered by the Merchant

22

and constitutes the legal, valid and binding obligation of the Merchant enforceable in accordance with its terms.

(c)     Merchant owns, and will own at all times during the Sale Term, good and marketable title to all of the Merchandise and Owned FF&E to be included in the Sale, free and clear of all security interests, liens, claims and encumbrances of any nature (other than the security interests and liens of the Agent hereunder and Lender).  Merchant shall not create, incur, assume or suffer to exist any security interest, lien or other charge or encumbrance upon or with respect to any of the Merchandise or the Proceeds (or the Owned FF&E and its proceeds), in each case other than the liens and security interests of Agent hereunder and of the Lender and any other liens and security interests granted pursuant to Merchant's debtor-in-possession financing (if any) and cash collateral usage.

(d)     Merchant has maintained its pricing files (including (without limitation) the Merchandise File) in the ordinary course of business, and prices charged to the public for goods are the same in all material respects as set forth in such pricing files for the periods indicated therein, and all pricing files and records are true and accurate in all material respects as to the actual cost to Merchant for purchasing the goods referred to therein and as to the selling price to the public for such goods without consideration of any point of sale discounts, as of the dates and for the periods indicated therein. Merchant represents that (i) the ticketed prices of all items of Merchandise do not and shall not include any Sales Taxes and (ii) all registers located at the Stores are programmed to correctly compute all Sales Taxes required to be paid by the customer under applicable law, as such calculations have been identified to Merchant by its retained service provider.

(e)     Through the Sale Commencement Date, Merchant has ticketed or marked, and shall continue to ticket or mark, all items of inventory received at the Stores in a manner consistent with similar Merchandise located at the Stores, and in accordance with Merchant's ordinary course past practices and policies relative to pricing and marking inventory.  Since April 1, 2015, Merchant has not removed any POS promotions, sale stickers, or other markings indicating items are on sale or on clearance from the Merchandise prior to the Sale Commencement Date, and have not raised, and will not raise, prices of any Merchandise in contemplation of the Sale.

(f)     Since April 1, 2015, Merchant has not, and through the Sale Commencement Date Merchant shall not, purchase for or transfer to or from the Stores any merchandise or goods outside the ordinary course; provided, however, that in no event shall Merchant transfer any goods into the Stores without Agent's consent from and after the date hereof.

(g)     To Merchant's knowledge after reasonable inquiry, all Merchandise is in compliance with all applicable federal, state and local product safety laws, rules and standards.  Merchant shall provide Agent with its historic policies and practices, if any, regarding product recalls prior to the Sale Commencement Date.

(h)     Subject to the provisions of the Approval Order, Agent shall have the right to the unencumbered use and occupancy of, and peaceful and quiet possession of, the Stores, the assets currently located at the Stores, and the utilities and other services provided at the Stores.   Merchant shall, throughout the Sale Term, maintain in good working order, condition and repair all cash registers, heating systems, air conditioning systems, elevators, escalators and all other mechanical devices necessary or appropriate for the conduct of the Sale at the Stores.  Except as otherwise restricted by the Bankruptcy Code or as provided herein and absent a bona fide dispute, throughout the Sale Term Merchant shall remain current on all expenses and payables necessary or appropriate for the conduct of the Sale.

23

(i)    Subject to approval by the Bankruptcy Court, Merchant has paid, and will continue to pay throughout the Sale Term, all self-insured or Merchant-funded employee benefit programs for Store employees, including health and medical benefits and insurance and all proper claims made or to be made in accordance with such programs.

(j)    Since April 1, 2015, Merchant has not taken, and shall not throughout the Sale Term take, any actions with the intent of increasing the Expenses of the Sale, including without limitation increasing salaries or other amounts payable to employees; except to the extent an employee was due an annual raise in the ordinary course.

(k)    Since April 1, 2015, Merchant has operated, and, except as otherwise restricted by the Bankruptcy Code or as provided herein and absent a bona fide dispute, through the Sale Commencement Date Merchant covenants to continue to operate, the Stores in all material respects in the ordinary course of business including without limitation by: (i) selling inventory during such period at customary prices consistent with the ordinary course of business; (ii) not promoting or advertising any sales or in-store promotions (including POS promotions) to the public outside of the Merchant's ordinary course of business; (iii) except as may occur in the ordinary course of business, not returning inventory to vendors and not transferring inventory or supplies out of or to the Stores; (iv) except as may occur in the ordinary course of business, not making any management personnel moves or changes at the Stores; and (v) replenishing the Stores in the ordinary course of business.

(l)    Prior to the execution of this Agreement, Merchant has provided Agent reasonable access to all pricing and cost files, computer hardware, software and data files, inter-Stores transfer logs, markdown schedules, invoices, style runs and all other documents relative to the price, mix and quantities of inventory located at the Stores and the Distribution Centers or on order or in transit.

(m)    Merchant has provided representatives of Agent with access to (and the opportunity to copy) all collective bargaining agreements, and all amendments, modifications, and supplements thereto.

(n)    To Merchant's knowledge after reasonable inquiry, all documents, information and supplements provided by Merchant to Agent in connection with Agent's due diligence and the negotiation of this Agreement were true and accurate in all material respects at the time provided.

(o)    On and as of the Sale Commencement Date, the level of goods (as to quantity) and the mix of goods (as to type, category, style, brand and description) at the Stores shall be in all material respects, subject to ordinary course of business changes and adjustments, consistent with the level and mix set forth on Exhibit 11.1(o).

(p)    Merchant has not and shall not purchase or transfer to or from the Stores any merchandise or goods outside the ordinary course in anticipation of the Sale or of the Inventory Taking.

(q)    Merchant has not since April 1, 2015 shipped any Excluded Defective Merchandise from the Distribution Centers to the Stores. Merchant will not ship any Excluded Defective Merchandise from the date of this Agreement from the Distribution Centers to the Stores.

(r)    Other than filing the Bankruptcy Case, no action, arbitration, suit, notice, or legal, administrative or other proceeding before any court or governmental body has been instituted by or against the Merchant, or has been settled or resolved, or to Merchant's knowledge, is threatened against or

24

affects Merchant, relative to Merchant's business or properties, or which questions the validity of this Agreement, or that if adversely determined, would adversely affect the conduct of the Sale.

(s)     Merchant shall not, prior to the Sale Termination Date, offer any promotions or discounts at the Stores, any other retail store location, or any other retail sales channel, except as detailed on Exhibit 11.1(s).

(t)     Merchant hereby acknowledges that, as of and after the date of this Agreement, Agent intends to begin to make arrangements for the purchase of Additional Agent Goods from Agent's suppliers of goods as well as Merchant's existing suppliers of goods, all at no cost or expense whatsoever to Merchant and at Agent's sole risk.  To assist Agent in that regard, from and after the date of this Agreement, Merchant shall use Merchant's commercially reasonable efforts to assist and cause Merchant's employees to assist Agent with Agent's efforts to negotiate orders with Merchant's suppliers for goods that Agent is interested in purchasing as Additional Agent Goods, provided that (i) such assistance does not unreasonably interfere with or disrupt Merchant's business operations, (ii) the appropriate employees to perform such activities then remain employees of Merchant, it being agreed that Merchant shall in no event be required to retain any such employee for the purpose of rendering such assistance, (iii) Merchant shall have no liability whatsoever in connection with any orders placed for such Additional Agent Goods or otherwise in connection with the activities contemplated by this subpart (t).

11.2     Agent's Representations, Warranties and Covenants.  Agent hereby represents, warrants and covenants in favor of Merchant as follows:

(a)     Each entity composing Agent: (i) is a limited liability company duly and validly existing and in good standing under the laws of the State of Delaware; (ii) has all requisite power and authority to carry on its business as presently conducted and to consummate the transactions contemplated hereby; (iii) is, and during the Sale Term will continue to be, duly authorized and qualified to do business and in good standing in each jurisdiction where the nature of its business or properties requires such qualification, including all jurisdictions in which the Stores are located, except, in each case, to the extent that the failure to be in good standing or so qualified could not reasonably be expected to have a material adverse effect on the ability of Agent to execute and deliver this Agreement and perform fully its obligations hereunder.

(b)     Agent has the right, power and authority to execute and deliver each of the Agency Documents to which it is a party and to perform fully its obligations thereunder.  Agent has taken all necessary actions required to authorize the execution, delivery and performance of the Agency Documents, and no further consent or approval is required on the part of Agent for Agent to enter into and deliver the Agency Documents, to perform its obligations thereunder and to consummate the Sale.  Each of the Agency Documents has been duly executed and delivered by the Agent and constitutes the legal, valid and binding obligation of Agent enforceable in accordance with its terms.  No court order or decree of any federal, state or local governmental authority or regulatory body is in effect that would prevent or impair, or is required for, Agent's consummation of the transactions contemplated by this Agreement, and no consent of any third party which has not been obtained is required therefor, other than as provided herein.  No contract or other agreement to which Agent is a party or by which Agent is otherwise bound will prevent or impair the consummation of the transactions contemplated by this Agreement.

(c)     No action, arbitration, suit, notice or legal administrative or other proceeding before any court or governmental body has been instituted by or against Agent, or has been settled or resolved or, to Agent's knowledge, has been threatened against or affects Agent, which questions the

25

validity of this Agreement or any action taken or to be taken by Agent in connection with this Agreement or which, if adversely determined, would have a material adverse effect upon Agent's ability to perform its obligations under this Agreement.

(d)    The Sale shall be conducted in compliance with all applicable state and local laws, rules and regulations and Merchant's leases and other agreements, except as otherwise provided for in the Sale Guidelines and Approval Order.

(e)    Absent prior consent by the Merchant, Agent will not cause any non-emergency repairs or maintenance (emergency repairs are repairs necessary to preserve the security of a Store premise or to ensure customer safety) to be conducted at the Stores.

(f)    To the best of Agent's knowledge, all Additional Agent Goods are in compliance with all applicable federal, state or local product safety laws, rules and standards.  All Additional Agent Goods shall be of like kind and no lesser quality to the Merchandise located in the Stores.

Section 12.  Insurance.

12.1    Merchant's Liability Insurance.  Subject to approval by the Bankruptcy Court, Merchant shall continue at its cost and expense until the Sale Termination Date, in such amounts as it currently has in effect, all of its liability insurance policies, including, but not limited to, commercial general liability, products liability, comprehensive public liability, auto liability and umbrella liability insurance, covering injuries to persons and property in, or in connection with, Merchant's operation of the Stores; and Merchant shall cause Agent to be named as an additional named insured (as its interest may appear) with respect to all such policies.  Merchant shall deliver to Agent certificates evidencing such insurance setting forth the duration thereof and naming Agent as an additional named insured, in form reasonably satisfactory to Agent.  All such policies shall require at least thirty (30) days' prior notice to Agent of cancellation, non-renewal or material change during the Sale Term.  In the event of a claim under any such policies, Merchant shall be responsible for the payment of all deductibles, retentions or self-insured amounts thereunder, unless it is determined that liability arose by reason of the willful misconduct or grossly negligent acts or omissions of Agent, or Agent's employees, independent contractors or agents.  Merchant shall not make any change in the amount of any deductibles or self-insurance amounts prior to the Sale Termination Date without Agent's prior written consent.

12.2    Merchant's Casualty Insurance.  Subject to approval by the Bankruptcy Court, Merchant shall provide, as an Occupancy Expense, throughout the Sale Term fire, flood, theft and extended coverage casualty insurance covering the Merchandise in a total amount equal to no less than the retail value thereof.  From and after the date of this Agreement until the Sale Termination Date, all such policies will also name Agent as an additional named insured or loss payee, as applicable (as its interest may appear).  In the event of a loss to the Merchandise on or after the date of this Agreement, the Proceeds of such insurance attributable to the Merchandise, shall constitute Proceeds hereunder.  Merchant shall deliver to Agent certificates evidencing such insurance, setting forth the duration thereof and naming the Agent as an additional insured or loss payee, as applicable, in form and substance reasonably satisfactory to Agent.  All such policies shall require at least thirty (30) days' prior notice to the Agent of cancellation, non-renewal or material change during the Sale Term.  Merchant shall not make any change in the amount of any deductibles or self-insurance amounts prior to the Sale Termination Date without Agent's prior written consent.

26

12.3    <u>Agent's Insurance</u>.    Agent shall maintain at Agent's cost as an Expense hereunder throughout the Sale Term, in such amounts as it currently has in effect, commercial general liability policies covering injuries to persons and property in or in connection with Agent's agency at the Store, and shall cause Merchant to be named as an additional insured with respect to such policies.  Agent shall deliver to Merchant certificates evidencing such insurance policies setting forth the duration thereof and naming Merchant as an additional insured, in form and substance reasonably satisfactory to Merchant.  In the event of a claim under any such policies, Agent shall be responsible for the payment of all deductibles, retentions or self-insured amounts thereunder, unless it is determined that liability arose by reason of the willful misconduct or grossly negligent acts or omissions of Merchant or Merchant's employees, independent contractors or agents (other than Agent or Agent's employees, agents or independent contractors).  Agent shall not make any change in the amount of any deductibles or self insurance amounts prior to the Sale Termination Date without Merchant's prior written consent.

12.4    <u>Worker's Compensation Insurance</u>.    Subject to approval by the Bankruptcy Court, Merchant shall at all times during the Sale Term maintain in full force and effect workers' compensation insurance (including employer liability insurance) covering all Retained Employees in compliance with all statutory requirements.

Section 13.  <u>Indemnification</u>.

13.1    <u>Merchant's Indemnification</u>.  Merchant shall indemnify and hold Agent and its officers, directors, employees, agents, representatives, and independent contractors (collectively, "<u>Agent Indemnified Parties</u>") harmless from and against all claims, causes of action, demands, penalties, losses, liability, damage, or other obligations, including, without limitation, reasonable attorneys' fees and expenses, directly or indirectly asserted against, resulting from or related to: (i) Merchant's material breach of or failure to comply with any of its agreements, covenants, representations or warranties contained in any Agency Document; (ii) subject to Agent's compliance with its obligations under Section 8.3 hereof, any failure by Merchant to pay any Sales Taxes to the proper taxing authorities or to properly file with any taxing authorities any reports or documents required by applicable law to be filed in respect thereof; (iii) any failure of Merchant to pay to its  employees any wages, salaries or benefits due to such employees during the Sale Term; (iv) any consumer warranty or products liability claims or other claims of any type or kind and by any party whatsoever relating to Merchandise; (v) any liability or other claims asserted by customers, any of Merchant's employees, or any other person against any Agent Indemnified Party (including, without limitation, claims by employees arising under collective bargaining agreements, worker's compensation or under the WARN Act); (vi) any harassment or any other unlawful, tortious, or otherwise actionable treatment of any customers, employees or agents of Agent by Merchant or any of its representatives; (vi) any failure of Merchant to pay to any Occupancy Expenses or Central Service Expenses during the Sale Term; and (vii) the gross negligence (including omissions) or willful misconduct of the Merchant, its officers, directors, employees, agents (other than Agent) or representatives.

13.2    <u>Agent Indemnification</u>.  Agent shall indemnify and hold the Merchant and its officers, directors, employees, agents and representatives harmless from and against all claims, causes of action, demands, penalties, losses, liability, damage, or other obligations, including, without limitation, reasonable attorneys' fees and expenses, directly or indirectly asserted against, resulting from, or related to: (i) Agent's material breach of or failure to comply with any of its agreements, covenants, representations or warranties contained in any Agency Document; (ii) any claims by any party engaged by Agent as an employee or independent contractor arising out of such employment; (iii) any harassment or any other unlawful, tortious or otherwise actionable treatment of any customers, employees or agents

27

of the Merchant by Agent or any of its representatives; (iv) any consumer warranty, products liability claims or other claims of any type or kind and by any party whatsoever relating to Additional Agent Goods; (v) as set forth in section 8.3 above; (vi) any liability or other claims asserted by customers, any of Merchant's employees, or any other person against any Merchant Indemnified Party by reason of acts or omissions of Agent or Agent's representatives in connection with the Sale, and (vii) the gross negligence (including omissions) or willful misconduct of Agent, its officers, directors, employees, agents or representatives.

Section 14.  <u>Defaults</u>.  The following shall constitute "<u>Events of Default</u>" hereunder:

(a)  The Merchant or Agent shall fail to perform any material obligation hereunder if such failure remains uncured five (5) days after receipt of written notice thereof;

(b)  Any representation or warranty made by the Merchant or Agent proves untrue in any material respect as of the date made and, to the extent curable, continues uncured five (5) days after written notice to the defaulting party, save for and representations regarding Retail Price of the Merchandise or the representations in Section 11.1(o) hereof, in which case Agent's sole remedy shall be such adjustment to the Guaranteed Amount mutually acceptable to the Merchant and Agent;

(c)  The filing of a motion by any party to covert the Merchant's bankruptcy case to a case under another chapter of the Bankruptcy Code (other than chapter 11) or the filing of a motion by any party to appoint a chapter 11 trustee; or

(d)  The Sale is terminated prior to the Sale Termination Date or materially interrupted or impaired at any Store for any reason other than (i) an Event of Default by Agent, or (ii) any other material breach or action by Agent not authorized hereunder.

Upon an Event of Default, the non-defaulting party (in the case of (a) or (b) above), or Agent (in the case of (c) above) may in its discretion elect to terminate this Agreement, and any party's damages or entitlement to equitable relief on account of an Event of Default shall (in addition to the right to terminate as provided above) be determined by a court of competent jurisdiction.

Section 15.  <u>Agent's Security Interest</u>.  In consideration of and effective upon payment by Agent of the Initial Guaranty Payment on the Payment Date and the delivery of the Letter of Credit to the Lender, as Merchant's designee, Merchant hereby grants to Agent first priority, senior security interests in and liens upon: (i) the Merchandise; (ii) to the extent of Merchant's ownership therein, the Additional Agent Goods; (iii) all Proceeds (including, without limitation, credit card Proceeds); (iv) the commission regarding the sale or other disposition of Merchant's Consignment Goods under Section 5.4 hereof; (v) the commission regarding the sale or other disposition of Owned FF&E under Section 7 hereof; (vi) any Sharing Amount, but only up to the amount of Agent's percentage share of such Sharing Amount under Section 3.2(a) hereof, and (vii) all "proceeds" (within the meaning of Section 9-102(a)(64) of the Code) of each of the foregoing (all of which are collectively referred to herein as the "<u>Agent Collateral</u>"), to secure the full payment and performance of all obligations of Merchant to Agent hereunder.  Upon entry of the Approval Order, payment of the Initial Guaranty Payment, and delivery of the Letter of Credit to the Lender, the security interests and liens granted to the Agent hereunder shall be deemed properly perfected without the necessity of filing UCC-1 financing statements or any other documentation.

(a)  Without any further act by or on behalf of the Agent or any other party (including (without limitation) the Lender and Merchant), the Agent's security interests and liens in the Agent

28

Collateral created hereunder are (i) validly created, (ii) effective upon entry of the Approval Order, perfected, and (iii) senior to all other liens and security interests, provided, however, that (i) until the Merchant receives payment in full of the Guaranteed Amount, the Additional Agent Goods Fee, the Sharing Amount (if any), Expenses, the proceeds realized upon the sale of Owned FF&E (less the FF&E Commission) or Additional Guaranteed Amount, and such others amountsdue to Merchant hereunder, the security interest granted to Agent hereunder shall remain junior and subordinate in all respects to the security interests of Lender in the Agent Collateral (other than the Additional Agent Goods and proceeds thereof in which Merchant has not property or other interest and Lender has no security interest or other lien), but solely to the extent and amount of the unpaid portion of the Guaranteed Amount, the Additional Agent Goods Fee, the Sharing Amount (if any), Expenses, the proceeds realized upon the sale of Owned FF&E (less the FF&E Commission) or the Additional Guaranteed Amount, and such others amountsdue to Merchant hereunder, and (ii) upon payment in full of  the Guaranteed Amount, the Additional Agent Goods Fee, the Sharing Amount (if any), Expenses, the proceeds realized upon the sale of Owned FF&E (less the FF&E Commission) or the Additional Guaranteed Amount, and such others amountsdue to Merchant hereunder, any security interest or lien of the Lender in the Agent Collateral shall be junior and subordinate in all respects to the security interest and liens of Agent.  Merchant shall cooperate with Agent with respect to all filings (including (without limitation) UUC-1 financing statements) and other actions to the extent reasonably requested by Agent in connection with the security interests and liens granted under this Agreement.

(b)    Merchant will not sell, grant, assign or transfer any security interest in, or permit to exist any encumbrance on, any of the Agent Collateral other than in favor of the Agent and Lender.

(c)    In the event of an occurrence of an Event of Default by the Merchant hereunder, in any jurisdiction where the enforcement of its rights hereunder is sought, the Agent shall have, in addition to all other rights and remedies, the rights and remedies of a secured party under the Code.

(d)    "Code" shall mean the Uniform Commercial Code as the same may be in effect from time to time in the State of Florida.

Section 16. Bidding and Auction.  The bidding procedures order shall provide that, in consideration of Agent conducting its due diligence and entering into this Agreement (which may serve as a base by which other offers may be measured and is subject to higher and better offers by way of an auction process) ("Auction"); then in the event that this Agreement shall not be consummated with Agent because Merchant elects as a consequence of the Auction to accept or pursue an alternate bid or sale mechanism through the Bankruptcy Court (including, without limitation, one or more transactions for the purchase or any portion of Merchant's assets and business as a going concern or otherwise) (the "Alternate Transaction"), and provided that there is no Event of Default by Agent then pending hereunder and that each of the Break-Up Fee Conditions (hereinafter defined) are satisfied as determined by the Bankruptcy Court, Merchant shall pay Agent (on the first business day following (i) receipt of the initial guaranty payment in the case of a liquidation Alternate Transaction from the initial guaranty payment received from such Alternate Transaction and available for expenditure by the Merchant, (ii) entry of an order approving an Alternative Transaction other than a liquidation transaction from the Deposit (as defined below) received  from such bidder and available for expenditure by the Merchant, or (iii) such later date as Agent may agree) an amount equal to the sum of (i) $75,000 as a combined break-up fee and expense reimbursement to cover Agent's reasonable out-of-pocket costs and expenses associated with due diligence and professionals' fees and expenses associated with, among other things, negotiating, drafting, and obtaining approval of this Agreement and the bid procedures (the "Bid Protection"), and (ii) Agent's documented, actual out-of-pocket costs of signage and freight in an amount not to exceed  $350,000 (the

29

"Signage Costs"); provided, however, that (x) to participate in the Auction, a potential bidder shall be required to (1) post a deposit in an amount not less than the sum of the Bid Protection and the Signage Costs, and such other amount as the Merchant shall require (the "Deposit") and (2) irrevocably affirm in writing, if such potential bidder is the successful bidder, upon entry of the order approving the transaction with such successful bidder, the Merchant is authorized to, and the Merchant shall, use the Deposit to pay the Agent the Bid Protection and the Signage Costs from the Deposit, (y) if the Agent is not the "successful bidder" at the Auction and the successful bidder is the liquidating agent, the Agent agrees to make the signage available to the successful bidder upon receipt of the Bid Protections and Signage Costs from the Merchant.  At the Auction: (i) the Bid Protections shall not be eligible to be "credit bid" by Agent; (ii) the first overbid by a competing bidder shall be an amount equal a Guaranty Percentage of not less than 28.5% (as quantified by the Merchant, acting reasonably, in the case of a going concern bid), with successive overbids in increments of not more than 0.1% absent Agent's consent; and (iii) all competing liquidation bids shall be on the same terms and conditions as this Agreement other than as to the increased Guaranty Percentage as determined by Merchant in its sole discretion.  For the avoidance of all doubt, the requirements of clause (iii) of the immediately preceding sentence shall not apply to any going concern bids received by Merchant.  For avoidance of doubt, Agent's right to receive payment of the Bid Protections and reimbursement of the Signage Costs as provided herein shall be the sole and exclusive remedy of Agent in the event of termination of the Agency Agreement to accept an Alternate Transaction.  In the event Agent not the "successful bidder" at the auction, but is the "next highest bidder, Agent agrees to serve as the "back up" bidder and close the transaction contemplated by this Agreememt, as may modified by the Agent's bidding at the Auction; provided the Sale Commencement Date occurs no later than May 7, 2015 (absent the Agent's express written consent, which may be withheld or granted in the Agent's sole and absolute discretion or modified at the Auction).

Section 17.  Miscellaneous.

17.1  Notices.  All notices and communications provided for pursuant to this Agreement shall be in writing and sent by email, by hand, by facsimile or by Federal Express or other recognized overnight delivery service, as follows:

| If to the Agent: | HILCO MERCHANT RESOURCES, LLC |
| | 5 Revere Drive, Suite 206 |
| | Northbrook, IL 60062 |
| | Attention: Ian S. Fredericks |
| | Tel: (847) 418-2075 |
| | Fax: (847) 897-0859 |
| | Email: ifredericks@hilcotrading.com |
| | |
| | GORDON BROTHERS RETAIL PARTNERS, LLC |
| | Prudential Tower |
| | 800 Boylston Street |
| | Boston, MA 02119 |
| | Attn:   Michael Chartock |
| | Tel:    617.210.7116 |
| | Email: mchartock@gordonbrothers.com |
| | |
| If to the Merchant: | Simply Fashion Stores, Ltd. |
| | 2110 NW 95th Avenue |
| | Miami, Florida 33172 |

30

Attn:  Swapnil Shah
Tel:  305.592.2712
Email: sjs@mahudi.com

With a copy to (which shall not constitute notice)

KapilaMukamal
1000 South Federal Highway, Suite 200
Fort Lauderdale, Florida 33316
Attn: Soneet R. Kapila, CRO
Tel:  954.761.1011
Email:  skapila@kapilamukamal.com

With a copy to (which shall not constitute notice)

Berger Singerman LLP
1450 Brickell Avenue
Miami, Florida 33131
Attn:  Paul Steven Singerman
Tel:  305.714.4343
Email: Singerman@bergersingerman.com
Attn:  Christopher Andrew Jarvinen
Tel:  305.714.4363
Email: cjarvinen@bergersingerman.com

If to the Lender:        JNS INVT, LLC
                         c/o Genovese Joblove & Battista, P.A.
                         100 Southeast Second Street, 44th Floor
                         Miami, Florida 33131
                         Attn:  Paul J. Battista
                         Tel: 305.349.2300
                         Email: pbattista@gjb-law.com

   17.2    Governing Law/Exclusive Jurisdiction.  This Agreement shall be governed by and interpreted in accordance with the laws of the State of Florida, without reference to any conflict of laws provisions thereof, except where governed by the Bankruptcy Code.  Each of the parties hereto irrevocably and unconditionally submits, for itself and its properties, to the exclusive jurisdiction of the Bankruptcy Court, in any action or proceeding arising out of or relating to this Agreement.

   17.3    Amendments.  This Agreement, the Exhibits hereto, and the Agency Documents may not be modified except in a written instrument executed by each of the parties hereto and consented to in writing by the Lender (unless the obligations to the Lender are paid in full), which consent shall not be unreasonably withheld, conditioned or delayed.

   17.4    No Waiver.  No consent or waiver by any party, express or implied, to or of any breach or default by the other in the performance of its obligations hereunder shall be deemed or construed to be a consent or waiver to or of any other breach or default in the performance by such other party of the same or any other obligation of such party.  Failure on the part of any party to complain of

31

any act or failure to act by the other party or to declare the other party in default, irrespective of how long such failure continues, shall not constitute a waiver by such party of its rights hereunder.

17.5    Currency.  All reference to dollars in this Agreement and all schedules, exhibits, and ancillary documents related to this Agreement shall refer to US dollars.

17.6    Successors and Assigns.  This Agreement shall inure to the benefit of and be binding upon Agent and Merchant and their respective successors and assigns, including, but not limited to, any chapter 11 or chapter 7 trustee; provided, however, that this Agreement may not be assigned by Merchant or Agent to any party without the prior written consent of the other (which consent may be granted or withheld in the applicable party's sole discretion).

17.7    Execution in Counterparts.  This Agreement may be executed in one or more counterparts. Each such counterpart shall be deemed an original but all such counterparts together shall constitute one and the same agreement.  This Agreement, to the extent signed and delivered by means of a facsimile machine, electronic mail or other electronic transmission in which the actual signature is evident, shall be treated in all manner and respects as an original agreement or instrument and shall be considered to have the same binding legal effect as if it were the original signed version thereof delivered in person.  At the request of any party hereto, each other party hereto or thereto shall re-execute original forms hereof and deliver them to all other parties.  No party hereto shall raise the use of a facsimile machine, electronic mail, or other electronic transmission in which the actual signature is evident to deliver a signature or the fact that any signature or agreement or instrument was transmitted or communicated through the use of a facsimile machine, electronic mail or other electronic transmission in which the actual signature is evident as a defense to the formation of a contract and each party forever waives such defense.  In proving this Agreement, it shall not be necessary to produce or account for more than one such counterpart signed by the party against which enforcement is sought.

17.8    Section Headings.  The headings of sections of this Agreement are inserted for convenience only and shall not be considered for the purpose of determining the meaning or legal effect of any provisions hereof.

17.9    Wiring of Funds.  All amounts required to be paid by Agent or the Merchant under any provision of this Agreement shall be made by wire transfer of immediately available funds which shall be wired by Agent or Merchant, as applicable, no later as 2:00 p.m. (Eastern Time) on the date that such payment is due; provided, however, that all of the information necessary to complete the wire transfer has been received by Agent or Merchant, as applicable, by 10:00 a.m. (Eastern Time) on the date that such payment is due.  In the event that the date on which any such payment is due is not a business day, then such payment shall be made by wire transfer on the next business day.

17.10    Nature of Remedies.  Except to the extent expressly set forth herein, all rights, remedies, powers, privilege and adjustments under sections 3.1(b), 3.4 and 11.1(o) shall be in addition to and not in limitation of those provided elsewhere in this Agreement or by applicable law.  No failure to exercise and no delay in exercising, on the part of the Agent, any right, remedy, power, privilege or adjustment hereunder, shall operate as a waiver thereof; nor shall any single or partial exercise of any right, remedy, power, privilege, or adjustment hereunder preclude any other or further exercise thereof or the exercise of any other right, remedy, power, privilege, or adjustment. For the avoidance of doubt and notwithstanding anything to the contrary in this Agreement, the rights granted to Agent pursuant to Section 16 shall be the Agent's sole and exclusive rights and remedies in the event of a termination of this Agreement by Merchant under Section 16.

32

17.11   <u>Entire Agreement</u>.  This Agreement contains the entire agreement between the parties hereto with respect to the transactions contemplated hereby and supersedes and cancels all prior agreements, including, but not limited to, all proposals, letters of intent or representations, written or oral, with respect thereto.

33

IN WITNESS WHEREOF, the Agent and the Merchant hereby execute this Agreement by their duly authorized representatives as a sealed instrument as of the day and year first written above.

**HILCO MERCHANT RESOURCES, LLC**

By: _____

Print          Name          and          Title:

**GORDON BROTHERS RETAIL PARTNERS, LLC**

By: _____

Print          Name          and          Title:

**SIMPLY FASHION STORES, LTD.**

By: *Soneet Kapila* _____

Print Name and Title: SONEET R. KAPILA
                      C.R.O.

**Agreed and Accepted as to Sections
3.3, 3.4, 8.3, 8.8, 8.10, 15, 16, and 17:**
JNS INVT, LLC

By: _____

Print Name and Title:
Swapnil J. Shah, Lender

## List of Exhibits

Exhibit 1 – Store List.
Exhibit 3.1(b) – Merchandise Level Adjustment Schedule.
Exhibit 3.3(b) – Merchant's Designated Account.
Exhibit 3.4 – Form of Letter of Credit.
Exhibit 4.1(c) – Per Store, Per Diem Occupancy Expenses.
Exhibit 5.1(a) – Inventory Taking Instructions.
Exhibit 5.2(b) – Distribution Center
Exhibit 7.1 – Owned FF&E
Exhibit 11.1(o) – Inventory Mix
Exhibit 11.1(s) – Promotional Calendar
Exhibit 11.1(u) – Locations to be Closed
Exhibit 8.1 – Sale Guidelines

34

IN WITNESS WHEREOF, the Agent and the Merchant hereby execute this Agreement by their duly authorized representatives as a sealed instrument as of the day and year first written above.

**HILCO MERCHANT RESOURCES, LLC**

By: _____

Print Name and Title: Ian Fredericks

VP & Assistant General Counsel, Managing Member

**GORDON BROTHERS RETAIL PARTNERS, LLC**

By:_____

Print Name and Title:

**SIMPLY FASHION STORES, LTD.**

By:_____

Print Name and Title:

**Agreed and Accepted as to Sections 3.3, 3.4, 8.3, 8.8, 8.10, 15, 16, and 17:**
JNS INVT, LLC

By: _____

Print Name and Title:

### List of Exhibits

Exhibit 1 – Store List.
Exhibit 3.1(b) – Merchandise Level Adjustment Schedule.
Exhibit 3.3(b) – Merchant's Designated Account.
Exhibit 3.4 – Form of Letter of Credit.
Exhibit 4.1(c) – Per Store, Per Diem Occupancy Expenses.
Exhibit 5.1(a) – Inventory Taking Instructions.
Exhibit 5.2(b) – Distribution Center
Exhibit 7.1 – Owned FF&E
Exhibit 11.1(o) – Inventory Mix
Exhibit 11.1(s) – Promotional Calendar
Exhibit 11.1(u) – Locations to be Closed
Exhibit 8.1 – Sale Guidelines

6336455-12
4/22/15 3:15 PM

IN WITNESS WHEREOF, the Agent and the Merchant hereby execute this Agreement by their duly authorized representatives as a sealed instrument as of the day and year first written above.

**HILCO MERCHANT RESOURCES, LLC**

By:_____
Print Name and Title:

**GORDON BROTHERS RETAIL PARTNERS, LLC**

By:_____
Print Name and Title:
Richard Edwards
co. President - Retail

**SIMPLY FASHION STORES, LTD.**

By:_____
Print Name and Title:

**Agreed and Accepted as to Sections
3.3, 3.4, 8.3, 8.8, 8.10, 15, 16, and 17:
JNS INVT, LLC**

By: _____
Print Name and Title:

## List of Exhibits

Exhibit 1 – Store List.
Exhibit 3.1(b) – Merchandise Level Adjustment Schedule.
Exhibit 3.3(b) – Merchant's Designated Account.
Exhibit 3.4 – Form of Letter of Credit.
Exhibit 4.1(c) – Per Store, Per Diem Occupancy Expenses.
Exhibit 5.1(a) – Inventory Taking Instructions.
Exhibit 5.2(b) – Distribution Center
Exhibit 7.1 – Owned FF&E
Exhibit 11.1(o) – Inventory Mix
Exhibit 11.1(s) – Promotional Calendar
Exhibit 11.1(u) – Locations to be Closed
Exhibit 8.1 – Sale Guidelines

**Simply Fashions**

Exhibit 1

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

Store List

| Store # | Location Type | Name | Address | City | State | Zip | Phone | Open Date | Selling Sq. Ft. |
|---|---|---|---|---|---|---|---|---|---|
| 12 | SIMPLY FASHIONS | CHURCH SQUARE S/C | 917 N. CAROLINE STREET | BALTIMORE | MD | 21205 | 410/844-1426 | 7/18/14 | 2,910 |
| 14 | SIMPLY FASHIONS | LEE STREET SHOPPING CTR | 4523 LEE STREET | ALEXANDRIA | LA | 71302 | 318/619-9940 | 05/29/98 | 3000 |
| 15 | SIMPLY FASHIONS | INWOOD CENTRAL | 8161 ANTOINE | HOUSTON | TX | 77088 | 281/931-5450 | 03/15/02 | 3,272 |
| 16 | SIMPLY FASHIONS | PEMBERTON SQUARE | 3505 PEMBERTON SQUARE BLVD #43 | VICKSBURG | MS | 39180 | 601/629-9562 | 08/28/98 | 4,573 |
| 18 | SIMPLY FASHIONS | GATEWAY SHOPPING CENTER | 5238-14 NORWOOD AVENUE | JACKSONVILLE | FL | 32208 | 904/768-1488 | 02/20/93 | 4532 |
| 19 | SIMPLY FASHIONS | AMERICAN WAY PLAZA | 4667 AMERICAN WAY | MEMPHIS | TN | 38118 | 901/362-2545 | 03/19/93 | 4800 |
| 20 | SIMPLY FASHIONS | JEFFERSON SQUARE S/C | 2801 OLIVE ST STE. 8 | PINE BLUFF | AR | 71603 | 870/534-1432 | 05/28/93 | 4,672 |
| 21 | DOTS | EISENHOWER CROSSING | 4673 PRESIDENTIAL PKWY, SUITE M | MACON | GA | 31206 | 478/960-3928 | 7/3/14 | 4,368 |
| 22 | SIMPLY FASHIONS | FREESTANDING | 69-73 W. CHELTEN AVENUE | PHILADELPHIA | PA | 19144 | 215/435-1317 | 3/21/14 | 4,858 |
| 24 | SIMPLY FASHIONS | CENTER CITY | 1629 POPLAR AVE | MEMPHIS | TN | 38104 | 901/274-9551 | 7/16/05 | 3,800 |
| 26 | SIMPLY FASHIONS | TAMPA FESTIVAL CENTRE | 2525 E. HILLSBOROUGH AVE. STE.101 | TAMPA | FL | 33610 | 813/237-5150 | 10/28/93 | 3,900 |
| 27 | SIMPLY FASHIONS | GENTILLY S/C | 3155 GENTILLY BLVD | NEW ORLEANS | LA | 70122 | 504/286-0793 | 10/01/93 | 3,018 |
| 30 | SIMPLY FASHIONS | MERIDIAN MARKETPLACE | 2526 67TH AVE LOOP, #106 | MERIDIAN | MS | 39307 | 601/553-2990 | 5/2/08 | 3,067 |
| 31 | DOTS | EASTGATE S/C | 26200 EASTGATE BLVD | ROSEVILLE | MI | 48066 | 586/675-0852 | 6/7/14 | 7,450 |
| 32 | SIMPLY FASHIONS | FOWLERS PLAZA | 1433 S. EISENHOWER PKWY | MACON | GA | 31206 | 478/781-9672 | 5/11/07 | 4,300 |
| 33 | SIMPLY FASHIONS | CHATHAM VILLAGE SQUARE | 8658 S. COTTAGE GROVE AVE, UNIT #402 | CHICAGO | IL | 60619 | 312/485-4518 | 1/31/15 | 3,060 |
| 36 | SIMPLY FASHIONS | LINDELL MARKETPLACE | 4167 LINDELL BLVD | ST. LOUIS | MO | 63108 | 314/296-2106 | 01/30/15 | 3,850 |
| 37 | SIMPLY FASHIONS | GENTILLY S/C | 4800 CHEF MENTEUR HWY SUITE F | NEW ORLEANS | LA | 70126 | 504/940-2255 | 10/05/10 | 3,000 |
| 39 | SIMPLY FASHIONS | FREESTANDING | 456 MEETING STREET | CHARLESTON | SC | 29403 | 843/722-2526 | 06/30/00 | 3880 |
| 40 | DOTS | BRICKTOWN SQUARE | 6560 WEST FULLERTON AVE | CHICAGO | IL | 60707 | 224/213-0590 | 1/31/15 | 6,000 |
| 41 | DOTS | EAST FOREST PLAZA | 5424 FOREST DRIVE | COLUMBIA | SC | 29206 | 803/239-6545 | 1/30/15 | 4,723 |
| 43 | SIMPLY FASHIONS | LINCOLN S/C | 26150 GREENFIELD RD | OAK PARK | MI | 48237 | 248/514-1483 | 7/25/14 | 7,800 |
| 44 | SIMPLY FASHIONS | N/A | 2111 HWY 82 EAST, SUITE C | GREENVILLE | MS | 38710 | 662/334-3138 | 02/08/02 | 3,000 |
| 45 | SIMPLY FASHIONS | NORTH EASTWOOD PLAZA | 8939 EAST 38TH STREET | INDIANAPOLIS | IN | 46226 | 317/897-8935 | 02/08/02 | 3,300 |
| 46 | SIMPLY FASHIONS | REDFORD PLAZA | 9189 TELEGRAPH RD, SPACE #260 | REDFORD | MI | 48239 | 313/255-2376 | 4/10/09 | 3,660 |
| 47 | DOTS | SALEM CONSUMER SQUARE | 5477 SALEM AVE | DAYTON | OH | 45426 | 937/823-4770 | 1/30/15 | 3,500 |
| 48 | SIMPLY FASHIONS | SOUTHGATE SHOPPING CENTER | 1631 GORDON HWY., SPACE 11 | AUGUSTA | GA | 30906 | 706/790-0669 | 05/27/94 | 6,570 |
| 49 | SIMPLY FASHIONS | OVERBROOK PLAZA | 5610 LANCASTER AVE UNIT #900 A&B | PHILADELPHIA | PA | 19131 | 267/317-0453 | 11/26/14 | 4,370 |
| 52 | DOTS | VICTORY CROSSING S/C | 4010 A VICTORY BLVD | PORTSMOUTH | VA | 23701 | 757/532-6617 | 1/30/15 | 5,250 |
| 53 | SIMPLY FASHIONS | 95TH & JEFFREY | 2023 E. 95TH STREET | CHICAGO | IL | 60617 | 773/933-8660 | 10/3/08 | 2,717 |
| 54 | SIMPLY FASHIONS | SUPER 1 FOODS S/C | 2600 WAGGONER AVE., STE. 208 | SHREVEPORT | LA | 71108 | 318/636-1354 | 03/27/04 | 12,006 |
| 55 | SIMPLY FASHIONS | NORTHWOOD S/C | 4445 NORTH STATE ST. | JACKSON | MS | 39206 | 601/362-0420 | 04/28/04 | 7,135 |
| 57 | SIMPLY FASHIONS | AMERICANA PLAZA | 2141 AMERICANA BLVD, SUITE 110 & 111 | ORLANDO | FL | 32839 | 407/854-8336 | 2/20/09 | 2,800 |
| 58 | SIMPLY FASHIONS | FAMILY DOLLAR BUILDING | 1024 NORTH STATE STREET | CLARKSDALE | MS | 38614 | 662/627-1040 | 8/27/03 | 3,000 |
| 59 | SIMPLY FASHIONS | LINWOOD SQUARE S/C | 3135 PROSPECT | KANSAS CITY | MO | 64128 | 816/861-1015 | 7/15/94 | 8000 |
| 62 | SIMPLY FASHIONS | MT. CLARE JUNCTION | 1229 W. PRATT STREET, SUITE B | BALTIMORE | MD | 21233 | 410/244-8440 | 10/04/06 | 3,000 |
| 63 | SIMPLY FASHIONS | THE LANDINGS | 16743 TORRENCE AVE | LANSING | IL | 60438 | 708/418-3830 | 5/4/09 | 6,000 |
| 66 | SIMPLY FASHIONS | N.W. JUNCTION S/C | 3188 W. NORTHSIDE DR. | JACKSON | MS | 39213 | 601/366-7365 | 9/25/89 | 2847 |
| 68 | SIMPLY FASHIONS | WYANDOTTE PLAZA | 7722 STATE AVE | KANSAS CITY | KS | 66112 | 913/302-7118 | 4/4/14 | 4,490 |
| 70 | DOTS | OAKLAND POINTE PLAZA | 332 N.TELEGRAPH RD | PONTIAC | MI | 48341 | 248/309-0487 | 1/30/15 | 8,600 |
| 72 | SIMPLY FASHIONS | NORTHSIDE PLAZA | 3018 MEMORIAL PKWY NW | HUNTSVILLE | AL | 35810 | 256/859-8004 | 2/14/09 | 4,000 |
| 75 | DOTS | MARCUS PLAZA | 624 WEST MAIN STREET | NORWICH | CT | 06360 | 860/222-4126 | 11/14/14 | 3,850 |
| 76 | DOTS | WATERTOWER PLAZA | 40 WATERTOWER PLAZA | LEOMINSTER | MA | 01453 | 774/364-2450 | 1/30/15 | 3,600 |
| 77 | DOTS | GATEWAY MARKETPLACE | 1355 W. 8 MILE RD | HIGHLAND PARK | MI | 48203 | 248/228-7987 | 6/7/14 | 4,000 |
| 79 | DOTS | WHITEHALL S/C | 2180 MACARTHUR RD SPACE 6-A | WHITEHALL | PA | 18052 | 484/523-0298 | 1/30/15 | 4,250 |
| 80 | DOTS | ROUNDTREE PLACE | 2477 ELLSWORTH RD | YPSILANTI | MI | 48197 | 734/740-2991 | 1/30/15 | 4,000 |
| 82 | SIMPLY FASHIONS | SOUTHLAND MALL | 20505 S. DIXIE HWY, SUITE #829 | CUTLER BAY | FL | 33189 | 305/234-6131 | 5/1/14 | 5,373 |
| 85 | SIMPLY FASHIONS | K-MART PLAZA | 2107 SOUTH US HWY 1 | FT PIERCE | FL | 34950 | 561/489-8068 | 03/31/00 | 2500 |

**Simply Fashions**
Exhibit 1

Store List

| Store # | Location Type | Name | Address | City | State | Zip | Phone | Open Date | Selling Sq. Ft. |
|---|---|---|---|---|---|---|---|---|---|
| 86 | SIMPLY FASHIONS | BURLINGTON PLAZA | 3753 AUSTELL RD, SUITE 160 & 170 | AUSTELL | GA | 30106 | 770/819-8150 | 6/26/10 | 3,200 |
| 91 | SIMPLY FASHIONS | CHICAGO HEIGHTS HILLTOP PLAZA | 1333 HILLTOP AVE, UNIT D | CHICAGO HEIGHTS | IL | 60411 | 708/481-8730 | 12/12/13 | 3,708 |
| 92 | DOTS | NEWPORT S/C | 1765 MONMOUTH STREET | NEWPORT | KY | 41071 | 859/414-4068 | 10/25/14 | 4,000 |
| 94 | SIMPLY FASHIONS | PINE HILLS MARKETPLACE | 5311 WEST COLONIAL DRIVE | ORLANDO | FL | 32808 | 407/578-6079 | 02/12/03 | 3,600 |
| 95 | SIMPLY FASHIONS | CAHOKIA VILLAGE S/C | 1024 CAMP JACKSON ROAD | CAHOKIA | IL | 62206 | 618/337-6106 | 11/11/94 | 2908 |
| 97 | SIMPLY FASHIONS | THE SHOPS AT WHITE OAK VILLAGE | 4501 SOUTH LABURNUM AVE SPACE 145 | RICHMOND | VA | 23231 | 804/222-2117 | 9/17/10 | 3,965 |
| 99 | SIMPLY FASHIONS | GREENWOOD WEST | 2304 HWY. 82 W. | GREENWOOD | MS | 38930 | 662/453-7437 | 8/01/90 | 2880 |
| 100 | DOTS | CHERRYDALE POINT S/C | 1510 POINSETT HWY | GREENVILLE | SC | 29609 | 864/270-3583 | 1/30/15 | 3,900 |
| 101 | SIMPLY FASHIONS | NEWMARKET SOUTH S/C | 105 NEW MARKET SQUARE EAST | NEWPORT NEWS | VA | 23605 | 757/244-5041 | 2/10/95 | 4538 |
| 102 | DOTS | FOOD 4 LESS S/C | 6930 S. ASHLAND AVE, SUITE 3 | CHICAGO | IL | 60636 | 312/550-0866 | 6/10/14 | 3,900 |
| 104 | SIMPLY FASHIONS | SOUTHLAKE MALL | 1000 SOUTHLAKE CIRCLE, SUITE 2409 | MORROW | GA | 30260 | 404/615-5158 | 5/31/14 | 3,824 |
| 106 | DOTS | RACEWAY PARK S/C | 13053 ASHLAND AVE | CALUMET PARK | IL | 60827 | 312/848-7624 | 5/31/14 | 4,000 |
| 107 | SIMPLY FASHIONS | POINCIANA PLAZA | 1225 W. 45TH STREET, SUITE #303 & #304 | MAGNOLIA PARK | FL | 33407 | 561/494-0705 | 2/25/2011 | 2,400 |
| 109 | DOTS | HERITAGE PLACE S/C | 12551 OLIVE BLVD | CREVE COEUR | MO | 63141 | 314/304-4598 | 1/30/15 | 4,800 |
| 110 | SIMPLY FASHIONS | POPLAR PLAZA S/C | 4930 POPLAR LEVEL ROAD | LOUISVILLE | KY | 40219 | 502/968-7435 | 2/28/95 | 5000 |
| 111 | SIMPLY FASHIONS | LANGLEY SQUARE | 39 WEST MERCURY BLVD | HAMPTON | VA | 23669 | 757/723-1536 | 11/12/99 | 3440 |
| 114 | SIMPLY FASHIONS | NORTH POINTE S/C | 5430G NORTH TRYON STREET | CHARLOTTE | NC | 28213 | 704/599-9777 | 05/17/96 | 3200 |
| 116 | DOTS | SPENCER SQUARE | 3552 SPENCER HWY | PASADENA | TX | 77504 | 713/205-2976 | 1/30/15 | 4,000 |
| 118 | DOTS | VILLAGE S/C | 3604 VILLAGE COURT | GARY | IN | 46408 | 219/742-8550 | 6/27/14 | 6,500 |
| 122 | DOTS | LYNNHAVEN NORTH S/C | 2720 N. MALL DR SUITE 200 | VIRGINIA BEACH | VA | 23452 | 757/266-1324 | 1/30/15 | 5,000 |
| 123 | DOTS | CEDAR HILLS S/C | 3606 BLANDING BLVD | JACKSONVILLE | FL | 32210 | 904/404-6926 | 11/8/14 | 6,000 |
| 124 | SIMPLY FASHIONS | ROEBUCK MARKETPLACE | 9164 PARKWAY EAST | BIRMINGHAM | AL | 35206 | 205/815-1173 | 8/15/08 | 3,000 |
| 126 | SIMPLY FASHIONS | FREESTANDING | 9 N 52ND ST | PHILADELPHIA | PA | 19139 | 267/449-4409 | 1/30/15 | 6,336 |
| 127 | SIMPLY FASHIONS | RIVER COMMONS | 4021 BEHRMAN PLACE, SPACE 1-2 | NEW ORLEANS | LA | 70114 | 504/366-3967 | 05/01/04 | 3000 |
| 128 | SIMPLY FASHIONS | EASTLAND HILL CENTER | 605 GALLATIN ROAD | NASHVILLE | TN | 37206 | 615/226-1066 | 06/30/00 | 4200 |
| 129 | SIMPLY FASHIONS | WEST TOWN PLAZA | 4263 WEST THIRD STREET | DAYTON | OH | 45417 | 937/263-6167 | 03/20/04 | 4,350 |
| 133 | SIMPLY FASHIONS | GRAND BOULEVARD PLAZA | 5401 S. WENTWORTH AVE., UNIT #7 | CHICAGO | IL | 60609 | 773/924-3379 | 5/01/95 | 3500 |
| 133 | SIMPLY FASHIONS | CAPITOL PLAZA | 2288 EAST SOUTH BLVD | MONTGOMERY | AL | 36116 | 334/284-3433 | 2/28/93 | 3421 |
| 137 | SIMPLY FASHIONS | PARKWAY PLAZA | 2001 NW EVANGELIN THRUWAY, SUITE 400 | LAFAYETTE | LA | 70501 | 337/235-8980 | 04/04/03 | 3,247 |
| 138 | SIMPLY FASHIONS | N/A | 5963 PLANK ROAD, SUITE B | BATON ROUGE | LA | 70805 | 225/355-1336 | 10/06/06 | 10,140 |
| 139 | SIMPLY FASHIONS | DODGE PLAZA | 7748 LANDOVER ROAD | LANDOVER | MD | 20785 | 301/773-3691 | 11/10/95 | 2400 |
| 141 | SIMPLY FASHIONS | FOOD WORLD PLAZA SOUTH | 4200 MCFARLAND BOULEVARD | TUSCALOOSA | AL | 35405 | 205/349-4360 | 01/01/92 | 2600 |
| 144 | SIMPLY FASHIONS | FRAYSER PLAZA | 2146 FRAYSER BOULEVARD | MEMPHIS | TN | 38127 | 901/354-8886 | 04/10/98 | 3000 |
| 145 | SIMPLY FASHIONS | IVES DAIRY CROSSING S/C | 19925 NW 2ND AVE, BAY 1 | MIAMI GARDENS | FL | 33169 | 785/510-2707 | 10/3/14 | 3,000 |
| 148 | SIMPLY FASHIONS | SHOPS AT NORTHEAST VILLAGE | 14477 GRATIOT AVENUE | DETROIT | MI | 48205 | 313/527-0282 | 03/01/01 | 6012 |
| 151 | SIMPLY FASHIONS | TOWN & COUNTRY PLAZA | 3300 N. PACE BLVD. #35 | PENSACOLA | FL | 32505 | 850/432-5711 | 01/01/92 | 4312 |
| 153 | DOTS | SHOPPES AT GARNER | 4446 FAYETTEVILLE RD | RALEIGH | NC | 27603 | 919/368-1387 | 1/30/15 | 4,200 |
| 154 | SIMPLY FASHIONS | NORTHLINE CROSSING S/C | 4400 NORTH FREEWAY E 1000 | HOUSTON | TX | 77022 | 281/507-8484 | 1/31/15 | 4,200 |
| 155 | SIMPLY FASHIONS | CANE RUN | 3230 CRUMS LANE | LOUISVILLE | KY | 40216 | 502/449-0883 | 02/23/96 | 3000 |
| 157 | SIMPLY FASHIONS | EASTOVER S/C | 5037 Indian Head Hwy | Oxon Hill | MD | 20745 | 301/749-1435 | 4/26/96 | 3200 |
| 158 | DOTS | STEELYARD COMMONS S/C | 3495 STEELYARD DRIVE | CLEVELAND | OH | 44109 | 216/212-2560 | 6/21/14 | 6,500 |
| 159 | SIMPLY FASHIONS | WESTERN HILLS MALL | 7201 AARON ARONOV DRIVE, STE. 36A | FAIRFIELD | AL | 35064 | 205/925-6004 | 9/29/06 | 3,850 |
| 160 | SIMPLY FASHIONS | THE SHOPPES OF LIBERTY CITY | 1156 NW 54TH STREET | MIAMI | FL | 33127 | 305/757-0797 | 08/24/00 | 3000 |
| 161 | SIMPLY FASHIONS | BLUE PARKWAY TOWN CENTER | 4307 EAST 50TH TERRACE, SPACE A & B | KANSAS CITY | MO | 64130 | 816/921-2810 | 2/3/06 | 3,176 |
| 162 | SIMPLY FASHIONS | GRIGGS ROAD S/C | 4421 GRIGGS ROAD | HOUSTON | TX | 77021 | 713/741-4604 | 2/15/03 | 5,000 |
| 163 | SIMPLY FASHIONS | MADISON SQUARE | 2585 MADISON AVENUE | MONTGOMERY | AL | 36107 | 334/241-8995 | 10/24/08 | 4,000 |
| 164 | SIMPLY FASHIONS | SELMA MALL | 1391 HIGHLAND AVE., SUITE 113 | SELMA | AL | 36703 | 334/418-8884 | 03/13/96 | 3000 |
| 165 | SIMPLY FASHIONS | FAMILY DOLLAR CENTER | 3111 W. CAPITOL STREET | JACKSON | MS | 39209 | 601/354-5564 | 02/27/04 | 3,297 |

**Simply Fashions**
Exhibit 1

| Store List |
| --- |

| Store # | Location Type | Name | Address | City | State | Zip | Phone | Open Date | Selling Sq. Ft. |
|---|---|---|---|---|---|---|---|---|---|
| 166 | SIMPLY FASHIONS | LANTANA VILLAGE SQUARE | 1301 S. DIXIE HWY | LANTANA | FL | 33462 | 561/586-1959 | 2/13/09 | 3,500 |
| 167 | SIMPLY FASHIONS | AZALEA SHOPPING CENTER | 2121 BEMISS ROAD | VALDOSTA | GA | 31602 | 912/245-8040 | 3/15/96 | 2920 |
| 170 | DOTS | TAYLOR COMMONS | 1341 S. MAIN AVE SUITE 210 | SCRANTON | PA | 18504 | 570/209-0637 | 1/30/15 | 7,040 |
| 173 | SIMPLY FASHIONS | EUTAW VILLAGE | 2710 BRAGG BLVD | FAYETTEVILLE | NC | 28303 | 910/321-9483 | 07/21/2000 | 6,500 |
| 174 | SIMPLY FASHIONS | NORTHSIDE SHOPPING CENTRE | 7900 NORTHWEST 27TH AVE., STE. 11B | MIAMI | FL | 33147 | 305/691-1604 | 07/24/96 | 4,000 |
| 175 | SIMPLY FASHIONS | LAMAR AIRWAYS S/C | 2236 LAMAR AVENUE | MEMPHIS | TN | 38114 | 901/454-9377 | 05/25/96 | 4033 |
| 176 | DOTS | STONY ISLAND PLAZA | 1627 E. 95TH ST | CHICAGO | IL | 60617 | 312/914-1902 | 1/30/15 | 3,500 |
| 178 | DOTS | WEST ALLIS | 6822 W. GREENFIELD AVE. #A-114 | WEST ALLIS | WI | 53214 | 414-207-2971 | 03/13/15 | - |
| 180 | SIMPLY FASHIONS | WEST RIDGE | 3050 MARTIN LUTHER KING JR DR. SPACE F1 | ATLANTA | GA | 30311 | 404/699-7395 | 4/14/04 | 2,886 |
| 182 | SIMPLY FASHIONS | LAUDERHILL MALL | 1341 N.W. 40TH AVENUE | LAUDERHILL | FL | 33313 | 954/587-2859 | 09/01/1989 | 3600 |
| 183 | SIMPLY FASHIONS | SAVE A LOT CTR | 1181 E MAIN STREET | COLUMBUS | OH | 43205 | 614/253-3779 | 5/21/08 | 3,000 |
| 184 | DOTS | MODEL T PLAZA | 14110 WOODWARD AVENUE | HIGHLAND PARK | MI | 48203 | 248/915-8625 | 8/29/14 | 3,840 |
| 185 | DOTS | KING SHOPPING CENTER | 7057 MARTIN LUTHER KING DR | LANDOVER | MD | 20785 | 301/773-5117 | 6/21/99 | 4,360 |
| 186 | DOTS | SOUTHGATE USA S/C | 21640 LIBBY ROAD | MAPLE HEIGHTS | OH | 44137 | 216/347-3418 | 1/31/15 | 4,400 |
| 187 | DOTS | THRUWAY PLAZA | 150 THRUWAY PLAZA DR | CHEEKTOWAGA | NY | 14225 | 716/462-2133 | 1/30/15 | 4,978 |
| 188 | DOTS | MIRACLE MILE S/C | 4128 WILLIAM PENN HIGHWAY | MONROEVILLE | PA | 15146 | 412/552-9383 | 11/17/14 | 4,700 |
| 189 | SIMPLY FASHIONS | MARSHFIELD PLAZA | 11612 S. MARSHFIELD AVE | CHICAGO | IL | 60643 | 773/660-8840 | 9/18/09 | 3,000 |
| 190 | DOTS | SOUTHERN PLAZA | 4200 SOUTH EAST ST #31 | INDIANAPOLIS | IN | 46227 | 317/650-5238 | 1/30/15 | 5,003 |
| 191 | DOTS | FONDREN SOUTHWEST VILLAGE | 11168 FONDREN ROAD | HOUSTON | TX | 77096 | 832/544-0371 | 8/29/14 | 5,500 |
| 192 | SIMPLY FASHIONS | VILLAGE GREEN | 1126 280 BYPASS | PHENIX CITY | AL | 36867 | 334/298-1897 | 2/25/11 | 4,200 |
| 193 | SIMPLY FASHIONS | N/A | 3163 CLEVELAND AVENUE | COLUMBUS | OH | 43224 | 614/268-9112 | 08/15/96 | 4464 |
| 196 | SIMPLY FASHIONS | MODEL T PLAZA | 17235 NW 27TH AVENUE | MIAMI GARDENS | FL | 33056 | 954/540-4395 | 9/12/14 | 3,022 |
| 197 | SIMPLY FASHIONS | BOSSIER TOWN CENTER | 3143 EAST TEXAS STREET | BOSSIER CITY | LA | 71111 | 318/747-5568 | 10/01/89 | 3,568 |
| 198 | SIMPLY FASHIONS | GATEWAY | 3250 JACKSON AVE | MEMPHIS | TN | 38122 | 901/458-7111 | 10/22/03 | 4,979 |
| 199 | SIMPLY FASHIONS | BEL AIR S/C | 8780 E. 8 MILE ROAD | DETROIT | MI | 48234 | 313/892-1683 | 08/30/96 | 3300 |
| 200 | DOTS | MARKETPLACE AT SMYRNA | 801 INDUSTRIAL BLVD SUITE 140 | SMYRNA | TN | 37167 | 615/427-8693 | 1/31/15 | 5,000 |
| 201 | SIMPLY FASHIONS | GALLERY AT WARREN CONNER | 4905 CONNER AVE | DETROIT | MI | 48215 | 313/824-6314 | 2/11/05 | 4,290 |
| 203 | SIMPLY FASHIONS | ELLIS AVENUE PLAZA | 1335 ELLIS AVENUE, #15 | JACKSON | MS | 39204 | 601/949-8448 | 8/1/97 | 3071 |
| 204 | SIMPLY FASHIONS | RIVERVIEW PLAZA | 264 WEST GENESSEE STREET | SAGINAW | MI | 48602 | 989/753-1260 | 11/05/04 | 3,000 |
| 205 | SIMPLY FASHIONS | CULLEN PLAZA | 9426 CULLEN BLVD | HOUSTON | TX | 77051-3321 | 713/738-8552 | 03/08/02 | 3000 |
| 207 | SIMPLY FASHIONS | THE COMMONS ROUTE 20 | 4417 WEST 5TH AVENUE | GARY | IN | 46406 | 219/949-6428 | 09/25/04 | 4,032 |
| 208 | DOTS | JEFFERSON VILLAGE | 11226 JEFFERSON AVENU | DETROIT | MI | 48214 | 313/815-0246 | 11/7/14 | 3,600 |
| 212 | SIMPLY FASHIONS | ROYAL TOWN CENTER | 8900 B WEST EIGHT MILE ROAD | FERNDALE | MI | 48220 | 248/546-6565 | 03/07/03 | 3,612 |
| 213 | SIMPLY FASHIONS | COLLEGE PARK COMMONS | 7940 WEST OUTER DRIVE | DETROIT | MI | 48235 | 313/533-7030 | 6/5/09 | 3,602 |
| 215 | SIMPLY FASHIONS | SOUTH SLAPPEY VILLAGE | 1030 WEST GORDON AVENUE, SUITE F | ALBANY | GA | 31701 | 229/446-9956 | 9/12/97 | 5840 |
| 216 | SIMPLY FASHIONS | WALNUT HILLS PLAZA | 2047 CRATER RD #104 | PETERSBURG | VA | 23805 | 804/862-8529 | 09/24/99 | 4680 |
| 218 | DOTS | SHOPS AT WHITE OAK VILLAGE | 4501 SOUTH LABURNUM AVE SUITE 560 | RICHMOND | VA | 23231 | 757/603-7020 | 1/30/15 | 4,552 |
| 219 | SIMPLY FASHIONS | COUNTRY CLUB PLAZA | 490 LINCOLN ST | WORCESTER | MA | 01613 | 508/735-9290 | 1/31/15 | 5,355 |
| 221 | SIMPLY FASHIONS | THE CROSSINGS AT HALLS FERRY | 10835 OLD HALLS FERRY RD, STE.A | ST. LOUIS | MO | 63136 | 314/867-7885 | 03/02/99 | 3000 |
| 223 | DOTS | CHICAGO | 741 & 743 EAST 47TH STREET | CHICAGO | IL | 60653 | 773-717-0299 | 02/27/15 | - |
| 224 | SIMPLY FASHIONS | SQUARE 67 | 2550 RED BIRD LANE, SUITE 207 | DALLAS | TX | 75237 | 214/330-9354 | 08/26/98 | 3720 |
| 225 | SIMPLY FASHIONS | GREENS CROSSROADS | 221 WEST GREENS ROAD | HOUSTON | TX | 77067 | 281/872-4744 | 9/25/09 | 3,915 |
| 227 | SIMPLY FASHIONS | PLAZA ON THE BLV | 8035 WEST FLORISSANT AVE, SUITE F & G | JENNINGS | MO | 63136 | 314/385-9597 | 11/3/06 | 3,200 |
| 228 | DOTS | NORTHGATE S/C | 339 SQUIRE ROAD | REVERE | MA | 02151 | 617/716-9973 | 11/22/14 | 4,200 |
| 229 | SIMPLY FASHIONS | JOYLAND S/C | 15550 JOY ROAD | DETROIT | MI | 48228 | 313/838-3836 | 2/27/98 | 3025 |
| 230 | SIMPLY FASHIONS | SILVER MILL COURT S/C | 6115 NORTH TEUTONIA AVE | MILWAUKEE | WI | 53209 | 414/527-4252 | 01/31/03 | 4,300 |
| 231 | SIMPLY FASHIONS | MARLOW HEIGHTS S/C | 3923 BRANCH AVENUE | TEMPLE HILLS | MD | 20748 | 301/316-2020 | 6/25/98 | 2979 |
| 233 | SIMPLY FASHIONS | WESTPORT COMMONS S/C | 3264 W. 87TH STREET | CHICAGO | IL | 60652 | 708/710-9119 | 9/19/14 | 3,500 |

Hilco Merchant Resources, LLC

4/10/2015

**Simply Fashions**
Exhibit 1

| | | Store List | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|

| Store # | Location Type | Name | Address | City | State | Zip | Phone | Open Date | Selling Sq. Ft. |
|---|---|---|---|---|---|---|---|---|---|
| 234 | SIMPLY FASHIONS | TOWNE SOUTH | 2525 SOUTH MONROE ST. STE. 20 & 21 | TALLAHASSEE | FL | 32301 | 850/656-7602 | 02/13/03 | 3,500 |
| 236 | SIMPLY FASHIONS | LAWNDALE PLAZA | 3230 WEST ROOSEVELT ROAD | CHICAGO | IL | 60624 | 773/638-1565 | 11/04/98 | 3200 |
| 237 | SIMPLY FASHIONS | BALTIMORE | 2331 CLEANLEIGH DR. | BALTIMORE | MD | 21234 | 443.826.8891 | 03/27/15 | - |
| 239 | SIMPLY FASHIONS | SOUTH WIND PLAZA | 5335 N. MILITARY TRAIL SPACE 31&32 | WEST PALM BEACH | FL | 33407 | 561/684-5399 | 04/10/98 | 3600 |
| 240 | SIMPLY FASHIONS | BUCKNER COMMONS | 9208 EAST RL THORNTON FREEWAY, STE.110 | DALLAS | TX | 75228 | 214/321-3733 | 02/27/04 | 4,500 |
| 241 | DOTS | TINLEY PARK PLAZA | 15967 SOUTH HARLEM AVE | TINLEY PARK | IL | 60477 | 312/718-1235 | 1/30/15 | 5,000 |
| 242 | SIMPLY FASHIONS | SOUTH PHILADELPHIA S/C | 2426 SOUTH 23RD STREET | PHILADELPHIA | PA | 19145 | 215/764-0260 | 3/1/14 | 2,380 |
| 246 | SIMPLY FASHIONS | CITY PLAZA | 3447 UNION BLVD | ST. LOUIS | MO | 63115 | 314/381-9088 | 11/09/98 | 3000 |
| 247 | SIMPLY FASHIONS | SPEEDWAY SUPERCENTER | 5824 CRAWFORDSVILLE RD | INDIANAPOLIS | IN | 46224 | 314/240-0334 | 11/17/06 | 3,600 |
| 248 | SIMPLY FASHIONS | FREESTANDING | 2000 E. 71ST STREET | CHICAGO | IL | 60649 | 773/324-9770 | 4/16/10 | 4,320 |
| 249 | DOTS | CROSSROADS CENTER | 6777 SPENCER HWY | PASADENA | TX | 77505 | 832/392-5687 | 1/30/15 | 3,000 |
| 252 | SIMPLY FASHIONS | JEWEL OSCO S/C | 117 WEST 87TH STREET | CHICAGO | IL | 60620 | 773/874-6063 | 05/12/98 | 6562 |
| 254 | DOTS | 30TH STREET S/C | 3034 CROMER AVE | CANTON | OH | 44709 | 234/804-2546 | 1/30/15 | 3,279 |
| 255 | DOTS | MANCHESTER PARKADE | 370 WEST MIDDLE TURNPIKE | MANCHESTER | CT | 06040 | 860/306-5958 | 2/11/15 | 4,691 |
| 256 | DOTS | SOUTHFIELD | 20176 W. 8 MILE ROAD | SOUTHFIELD | MI | 48075 | 248-945-0282 | 02/27/15 | - |
| 257 | SIMPLY FASHIONS | Baseline Plaza | 20212 W EIGHT MILE RD | SOUTHFIELD | MI | 48075 | 248/945-0282 | 09/25/98 | 2800 |
| 258 | SIMPLY FASHIONS | SHOPPES ON MAIN | 3662 EAST MAIN STREET, UNIT D | COLUMBUS | OH | 43213 | 614/231-2324 | 4/22/11 | 3,000 |
| 259 | SIMPLY FASHIONS | SOUTH DEKALB PLAZA | 2774 CANDLER RD | DECATUR | GA | 30034 | 404/212-3880 | 6/23/99 | 3000 |
| 262 | SIMPLY FASHIONS | MEADOWBROOK EAST | 6707 MEADOWBROOK DRIVE | FT. WORTH | TX | 76112 | 817/457-0580 | 9/19/03 | 4,875 |
| 263 | SIMPLY FASHIONS | CHARITON SQUARE | 4236 SOUTH BROADWAY | ST. LOUIS | MO | 63111 | 314/832-9969 | 09/19/03 | 2,160 |
| 264 | SIMPLY FASHIONS | LAMAR CROSSING | 2938 LAMAR AVE, SUITE 116 | MEMPHIS | TN | 38114 | 901/743-8466 | 5/19/06 | 4,264 |
| 265 | SIMPLY FASHIONS | WYOMING VILLAGE | 1242 28TH STREET SW | WYOMING | MI | 49509 | 616/531-6051 | 6/20/08 | 4,650 |
| 266 | SIMPLY FASHIONS | STATE STREET | 2524 STATE STREET | EAST ST. LOUIS | IL | 62205 | 618/875-5461 | 03/31/00 | 3000 |
| 268 | SIMPLY FASHIONS | EASTLAND CENTER | 18000 VERNIER RD SPACE #741 | HARPER WOODS | MI | 48225 | 313/527-1949 | 12/10/10 | 4,154 |
| 269 | SIMPLY FASHIONS | ST. STEPHENS SQUARE | 2312 ST. STEPHENS RD. SUITE 6 | MOBILE | AL | 36617 | 334/452-9331 | 06/23/00 | 2,977 |
| 270 | SIMPLY FASHIONS | HIGHLAND LAKES CENTER | 7459 WEST COLONIAL DRIVE | ORLANDO | FL | 32818 | 407/298-5200 | 6/3/11 | 3,032 |
| 271 | DOTS | CARRIAGE CROSSING MARKETPLACE | 10233 EAST SHELBY DR | COLLIERVILLE | TN | 38017 | 901/229-7596 | 1/30/15 | 4,080 |
| 272 | SIMPLY FASHIONS | ERDMAN PLAZA | 3933 ERMAN AVE | BALTIMORE | MD | 21213 | 410/276-1441 | 3/28/97 | 4,000 |
| 273 | DOTS | NORTHWEST CROSSING | 5762 HOLLISTER STREET | HOUSTON | TX | 77040 | 281/543-9144 | 1/30/15 | 4,000 |
| 274 | SIMPLY FASHIONS | WOODLAND VILLAGE | 6046-6048 WOODLAND AVENUE | PHILADELPHIA | PA | 19142 | 215/990-8309 | 11/20/14 | 2,964 |
| 275 | SIMPLY FASHIONS | CROSS COUNTRY PLAZA | 3201 MACON ROAD | COLUMBUS | GA | 31906 | 706/569-5800 | 05/04/02 | 3,906 |
| 278 | SIMPLY FASHIONS | EDENS PLAZA | 4105 WEST BELTLINE BLVD #50 | COLUMBIA | SC | 29204 | 803/251-2445 | 1/29/10 | 3,000 |
| 281 | SIMPLY FASHIONS | WHITEHAVEN PLAZA | 4275 ELVIS PRESLEY BLVD | MEMPHIS | TN | 38116 | 901/332-2273 | 05/04/02 | 3,410 |
| 282 | SIMPLY FASHIONS | RACEWAY PARK S/C | 13065 S. ASHLAND AVENUE | CALUMET PARK | IL | 60827 | 312/502-5380 | 10/03/14 | 4,000 |
| 283 | SIMPLY FASHIONS | ALBANY CROSSING | 244 CORDELE RD, SUITE 125 | ALBANY | GA | 31705 | 229/883-7722 | 5/13/11 | 2,800 |
| 284 | SIMPLY FASHIONS | OAKLAND POINTE | 362 TELEGRAPH ROAD | PONTIAC | MI | 48341 | 248/333-3131 | 9/15/06 | 5,340 |
| 285 | SIMPLY FASHIONS | ONE & OLNEY SQUARE | 5675 NORTH FRONT ST #100 | PHILADELPHIA | PA | 19120 | 267/353-3188 | 4/18/14 | 4,042 |
| 287 | DOTS | NORTHWEST CROSSING | 130 BLACKHORSE PIKE | AUDUBON | NJ | 08106 | 609/314-5040 | 1/30/15 | 4,037 |
| 288 | SIMPLY FASHIONS | CLEVELAND AVENUE CROSSING | 854 CLEVELAND AVENUE, SUITE 108 | EAST POINT | GA | 30344 | 404/780-4596 | 10/22/14 | 3,000 |
| 301 | SIMPLY FASHIONS | CLOVERLEAF S/C | 1814-A N. FRONTAGE ROAD | MERIDIAN | MS | 39301 | 601/693-6801 | 01/01/92 | 7380 |
| 302 | SIMPLY FASHIONS | BATESVILLE S/C | 103 KEATING ROAD | BATESVILLE | MS | 38606 | 662/563-0217 | 01/01/92 | 3000 |
| 303 | SIMPLY FASHIONS | NORTHTOWN PLAZA | 5510 NORTH FREEWAY | HOUSTON | TX | 77076 | 713/697-3451 | 7/05/90 | 3835 |
| 317 | SIMPLY FASHIONS | HAMMOND AIRE PLAZA | 9626 AIRLINE HIGHWAY, STE. C-3 | BATON ROUGE | LA | 70827 | 225/927-6216 | 03/30/93 | 6000 |
| 327 | SIMPLY FASHIONS | WALZEM PLAZA | 5334 WALZEM ROAD | SAN ANTONIO | TX | 78218 | 210/656-7141 | 01/01/92 | 4400 |
| 337 | DOTS | TOWN & COUNTRY | 3816 E. BROAD STREET | COLUMBUS | OH | 43213 | 740/919-1112 | 8/29/14 | 5,887 |
| 338 | DOTS | SOUTH PHILADELPHIA S/C | 2300 W. PASSYUNK AVE | PHILADELPHIA | PA | 19145 | 267/670-1143 | 8/1/14 | 4,428 |
| 343 | DOTS | EASTOWN S/C | 3954 LINDEN AVE | DAYTON | OH | 45432 | 937/307-9240 | 8/29/14 | 4,045 |
| 344 | DOTS | NORTHERN LIGHTS | 3487 CLEVELAND AVE | COLUMBUS | OH | 43224 | 614/802-7240 | 8/29/14 | 4,500 |

**Simply Fashions**
Exhibit 1

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Store List | | | | | | | | | |

| Store # | Location Type | Name | Address | City | State | Zip | Phone | Open Date | Selling Sq. Ft. |
|---|---|---|---|---|---|---|---|---|---|
| 348 | DOTS | CENTURY CENTER | 373 MEMORIAL AVENUE | W. SPRINGFIELD | MA | 01089 | 413/313-4745 | 11/8/14 | 3,550 |
| 360 | SIMPLY FASHIONS | FIVE POINTS WEST S/C | 2209 BESSEMER ROAD | BIRMINGHAM | AL | 35208 | 205/780-4206 | 08/30/90 | 4000 |
| 365 | SIMPLY FASHIONS | CROSS CREEK | 5648 GEORGETOWN ROAD | INDIANAPOLIS | IN | 46254 | 317/388-0444 | 09/19/03 | 2,400 |
| 369 | SIMPLY FASHIONS | FREESTANDING | 2419 MURPHY MILL RD | DOTHAN | AL | 36303 | 334/792-7332 | 10/15/2010 | 4,030 |
| 375 | SIMPLY FASHIONS | ROSE PLAZA | 4025 S. BROADWAY AVENUE | TYLER | TX | 75701 | 903/581-2778 | 4/30/92 | 2700 |
| 377 | DOTS | LINCOLN S/C | 26130 GREENFIELD ROAD | OAK PARK | MI | 48237 | 313/410-4264 | 8/29/14 | 4,800 |
| 500 | SIMPLY FASHIONS | ANDERSON ROAD PLAZA | 2604 ANDERSON ROAD | GREENVILLE | SC | 29611 | 864/269-1204 | 01/01/92 | 5,900 |
| 501 | SIMPLY FASHIONS | METRO PLAZA | 1634 EAST 63RD STREET | KANSAS CITY | MO | 64110 | 816/363-0780 | 12/15/12 | 3,000 |
| 504 | SIMPLY FASHIONS | HIGHLAND PARK PLACE | 14515 SOUTH WOODWARD AVENUE | DETROIT | MI | 48203 | 313/865-6550 | 08/04/05 | 5111 |
| 506 | DOTS | LIVONIA MARKETPLACE | 29508 SEVEN MILE ROAD | LIVONIA | MI | 48152 | 248/412-3564 | 10/24/14 | 4,000 |
| 507 | SIMPLY FASHIONS | EDISTO VILLAGE SHOPPING CENTER | 403 RIVERSIDE DRIVE S.W. | ORANGEBURG | SC | 29115 | 803/533-0700 | 07/09/05 | 3328 |
| 508 | DOTS | WESTSHORE PLAZA | 1795 E. SHERMAN BLVD | MUSKEGON | MI | 49444 | 231/215-6635 | 02/13/15 | 6,400 |
| 509 | DOTS | KLINE PLAZA | 130 B KLINE VILLAGE | HARRISBURG | PA | 17104 | 717/317-3256 | 11/19/14 | 5,200 |
| 510 | DOTS | CLINTON POINTE | 33816 GRATIOT AVENUE | CLINTON TOWNSHIP | MI | 48035 | 586/348-2803 | 10/24/14 | 3,250 |
| 511 | SIMPLY FASHIONS | OAK STREET SHOPPING CENTER | 845 OAK STREET | ATLANTA | GA | 30310 | 404/753-0408 | 3/9/1995 | 3420 |
| 512 | DOTS | NORGATE PLAZA | 7235 N. KEYSTONE AVE. SUITE H | INDIANAPOLIS | IN | 46240 | 317/448-3811 | 11/8/14 | 4,500 |
| 513 | SIMPLY FASHIONS | MLK PLAZA | 1300 NORTH GRAND AVE | SAINT LOUIS | MO | 63113 | 314-535-5758 | 6/13/2003 | 3000 |
| 514 | SIMPLY FASHIONS | NORTH CHARLESTON CENTER | 5900 RIVERS AVE-SUITE H | NORTH CHARLESTON | SC | 29406 | 843-554-0730 | 4/1/1998 | 3200 |
| 515 | SIMPLY FASHIONS | SUMTER SQUARE SHOPPING CENTER | 1009 BROAD STREET | SUMTER | SC | 29150 | 803/773-0972 | 5/28/1992 | 2875 |
| 516 | DOTS | COTTMAN & BUSELTON S/C | 2121 COTTMAN AVE | PHILADELPHIA | PA | 19149 | 267/572-0157 | 1/31/15 | 4,426 |
| 520 | SIMPLY FASHIONS | BORDEAUX SHOPPING CENTER | 3200 CLARKSVILLE HIGHWAY | NASHVILLE | TN | 37208 | 615/726-1184 | 5/13/1992 | 3000 |
| 523 | SIMPLY FASHIONS | WESTLAND SHOPPING CENTER | 31284 MICHIGAN AVENUE | WESTLAND | MI | 48185 | 734/728-3634 | 3/29/2000 | 3000 |
| 524 | DOTS | THE SHOPS AT STERLING PONDS | 33329 VAN DYKE AVE | STERLING HEIGHTS | MI | 48312 | 586/212-3674 | 10/24/14 | 4,803 |
| 525 | SIMPLY FASHIONS | NORTHWEST PLAZA | 3269 W. SIEBENTHALER AVE., UNIT 5 | DAYTON | OH | 45406 | 937/274-0096 | 1/28/1996 | 2864 |
| 526 | SIMPLY FASHIONS | DORCHESTER SQUARE | 4391 DORCHESTER ROAD | NORTH CHARLESTON | SC | 29405 | 843-566-0028 | 08/01/05 | 2970 |
| 527 | DOTS | CANTON CENTRE | 4060 TUSCARAWAS STREET W. | CANTON | OH | 44708 | 234/850-4204 | 10/3/14 | 5,086 |
| 528 | SIMPLY FASHIONS | GEORGETOWN PLAZA SHOPPING CENTER | 4941 WEST 38TH STREET | INDIANAPOLIS | IN | 46254 | 317/328-8958 | 4/1/1998 | 4200 |
| 529 | SIMPLY FASHIONS | EASTGATE SHOPPING CENTER | 3134 LOUISVILLE AVENUE | MONROE | LA | 71201 | 318/362-1206 | 7/31/2003 | 4500 |
| 531 | DOTS | MIDDLESEX S/C | 1310 EASTERN BLVD | BALTIMORE | MD | 21221 | 410/999-5097 | 10/25/14 | 3,000 |
| 535 | SIMPLY FASHIONS | CRICHTON PLAZA | 3038 A  SPRINGHILL AVE. | MOBILE | AL | 36607 | 251/479-5811 | 8/24/1995 | 3300 |
| 537 | SIMPLY FASHIONS | CHESAPEAKE CROSSING  SHOPPING CENTER | 1949 S. MILITARY HWY. | CHESAPEAKE | VA | 23320 | 757/545-1863 | 6/27/1999 | 3000 |
| 538 | SIMPLY FASHIONS | CROSSROADS PLAZA | 1958 STONE ROSE DRIVE | ROCKY MOUNT | NC | 27802 | 252/446-6001 | 5/26/1993 | 4000 |
| 539 | SIMPLY FASHIONS | HATTIESBURG SHOPPING CENTER | 5891 U.S. HIGHWAY 49 | HATTIESBURG | MS | 39402 | 601/268-3725 | 10/23/2000 | 2700 |
| 541 | DOTS | LIBERTY CENTER | 3728 LIBERTY STREET | ERIE | PA | 16508 | 814/450-9296 | 11/25/14 | 5,796 |
| 543 | SIMPLY FASHIONS | LEHMBERG CROSSING | 993 EAST ALABAMA STREET | EAST COLUMBUS | MS | 39702 | 662/329-3237 | 4/26/2001 | 3200 |
| 544 | DOTS | SHOP CITY PLAZA | 179 SHOP CITY PLAZA | SYRACUSE | NY | 13206 | 315/412-5800 | 10/10/14 | 4,959 |
| 545 | DOTS | GREAT SOUTHERN S/C | 3831 SOUTH HIGH STREET | COLUMBUS | OH | 43207 | 614/867-2491 | 10/3/14 | 4,500 |
| 549 | SIMPLY FASHIONS | FREEDOM SQUARE SHOPPING CENTER | 1615 SOUTH IRBY STREET | FLORENCE | SC | 29505 | 843-661-7847 | 10/26/1995 | 3440 |
| 554 | DOTS | TOWN CENTER MARKET | 2821 CHASTAIN MEADOWS PKWY NW #120 | MARIETTA | GA | 30066 | 404/858-2805 | 10/6/14 | 4,800 |
| 555 | SIMPLY FASHIONS | IROQUOIS MANOR | 5326 SOUTH THIRD STREET | LOUISVILLE | KY | 40214 | 502/368-7228 | 9/27/1990 | 3360 |
| 556 | SIMPLY FASHIONS | WESLEY CHAPEL SQUARE SHOPPING CENTER | 2389 WESLEY CHAPEL ROAD | DECATUR | GA | 30035 | 770/593-0905 | 8/02/2005 | 2800 |
| 558 | SIMPLY FASHIONS | SHELBY PLAZA | 4673 ELVIS PRESLEY BLVD. | MEMPHIS | TN | 38116 | 901/396-7433 | 7/28/1993 | 2800 |
| 559 | DOTS | AUSTINTOWN PLAZA | 6000 MAHONING AVENUE #252 | YOUNGSTOWN | OH | 44515 | 330/369-6989 | 10/29/14 | 4,500 |
| 562 | SIMPLY FASHIONS | NORTH POINT CENTER | 3409 DICKERSON PIKE, STE 106 | NASHVILLE | TN | 37207 | 615/227-8765 | 5/13/2004 | 4000 |
| 563 | DOTS | CONSUMER SQUARE WEST | 3650 SOLDANO BLVD | COLUMBUS | OH | 43228 | 516/507-0202 | 2/13/15 | 3,685 |
| 565 | SIMPLY FASHIONS | BROADWAY  CENTER | 2043-A  BROADWAY ROAD | KNOXVILLE | TN | 37917 | 865/637-7025 | 8/4/1994 | 3000 |
| 571 | SIMPLY FASHIONS | WESTWOOD SHOPPING CENTER | 3709 JEWELLA AVE | SHREVEPORT | LA | 71109 | 318/631-0970 | 4/19/2000 | 4055 |
| 575 | SIMPLY FASHIONS | VILLAGE SHOPPING CENTER | 3552 VILLAGE COURT | GARY | IN | 46408 | 219/884-5180 | 6/14/2000 | 4550 |

Hilco Merchant Resources, LLC

4/10/2015

**Simply Fashions**
**Exhibit 1**

| Store List |
|---|

| Store # | Location Type | Name | Address | City | State | Zip | Phone | Open Date | Selling Sq. Ft. |
|---|---|---|---|---|---|---|---|---|---|
| 576 | SIMPLY FASHIONS | SOUTHGATE SHOPPING CENTER | 4439 WEST FUQUA ROAD | HOUSTON | TX | 77045 | 713/413-3397 | 9/26/2000 | 3300 |
| 577 | SIMPLY FASHIONS | HICKORY RIDGE CROSSING | 3641 HICKORY HILL | MEMPHIS | TN | 38115 | 901/566-9443 | 8/05/00 | 4000 |
| 581 | SIMPLY FASHIONS | GAINSVILLE SHOPPING CENTER | 1208 NORTH MAIN STREET, UNIT 1208 | GAINESVILLE | FL | 32608 | 352/264-7990 | 7/9/05 | 3000 |
| 584 | SIMPLY FASHIONS | SOUTHGATE PLAZA | 303-B SOUTH SLAPPEY DRIVE | ALBANY | GA | 31701 | 229/446-2340 | 4/25/2002 | 3456 |
| 595 | SIMPLY FASHIONS | PARKWAY PLAZA | 1223 SILAS CREEK PARKWAY | WINSTON-SALEM | NC | 27127 | 336/724-3676 | 6/24/06 | 5,630 |
| 599 | SIMPLY FASHIONS | COURTHOUST SQUARE | 100 WEST ARIZONA AVE | RUSTON | LA | 71270 | 318/255-5955 | 6/17/05 | 3,315 |
| 617 | SIMPLY FASHIONS | ASHER | 6420 COLONEL GLENN ROAD, SUITE 5 | LITTLE ROCK | AR | 72204 | 501/568-7334 | 7/1/05 | 2,400 |
| **247** | | | | | | | | | **5,125** |

**Simply Fashions**
**Exhibit 3.1(b)**

| Merchandise Threshold Schedule | | |
|---|---|---|
| **Retail Value** | **Adjustment Points** | **Adjusted Guaranty** |
| 16,000,000 | | 27.50% |
| 15,900,000 | 0.16% | 27.34% |
| 15,800,000 | 0.16% | 27.18% |
| 15,700,000 | 0.16% | 27.02% |
| 15,600,000 | 0.17% | 26.85% |
| 15,500,000 | 0.17% | 26.68% |
| 15,400,000 | 0.18% | 26.50% |
| 15,300,000 | 0.18% | 26.32% |
| 15,200,000 | 0.19% | 26.13% |
| 15,100,000 | 0.19% | 25.94% |
| 15,000,000 | 0.20% | 25.74% |

*Note(s):*
*1. Adjustments between the increments shall be on a prorata basis.*
*3. In the event that the Retail value of the Merchandise is less than $15,000,000, each*
*$100,000 (or pro rata portion thereof) increment shall decrease the Guaranty by 0.23%.*

Simply Fashions
Exhibit 4.1(c)

**Occupancy Per Diem**

| Store # | Store Name | RENT | AD VALOREM TAX | FILTER SERVICE | INSURANCE - BUSINESS | LICENSE - CITY | LICENSE- STATE & COUNTY | MAINTENANCE | SECURITY | TELEPHONE | UTILITIES | WASTE PICK UP | Total Occupancy | % Rent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | CHURCH SQUARE S/C | 129 | - | - | 3 | 1 | 1 | 2 | - | - | 21 | - | 157 | |
| 14 | LEE STREET SHOPPING CTR | 49 | 2 | - | 4 | - | - | 2 | 3 | 1 | 2 | 23 | 3 | 89 | |
| 15 | INWOOD CENTRAL | - | 3 | - | 4 | - | 0 | 4 | 1 | 2 | 17 | 2 | 32 | 5% |
| 16 | PEMBERTON SQUARE | 55 | 2 | - | 4 | 0 | - | 4 | - | 2 | 16 | - | 83 | |
| 18 | GATEWAY SHOPPING CENTER | 82 | 6 | - | 4 | 0 | 1 | 2 | 1 | 2 | 42 | - | 140 | |
| 19 | AMERICAN WAY PLAZA | 115 | 1 | - | 4 | 1 | 1 | 42 | 1 | 2 | 28 | 3 | 198 | |
| 20 | JEFFERSON SQUARE S/C | 66 | 2 | - | 4 | 0 | - | 1 | 1 | 2 | 17 | 7 | 99 | |
| 21 | EISENHOWER CROSSING | 166 | 17 | - | 8 | 2 | - | 26 | - | 1 | 27 | 1 | 249 | |
| 22 | FREESTANDING | 86 | - | - | 3 | 0 | - | 4 | 1 | 2 | 44 | 8 | 148 | |
| 24 | CENTER CITY | 136 | 16 | - | 4 | 1 | 1 | 13 | 1 | 2 | 18 | 3 | 195 | |
| 26 | TAMPA FESTIVAL CENTRE | 115 | 21 | - | 10 | 1 | 0 | 24 | 1 | 2 | 25 | 8 | 208 | |
| 27 | GENTILLY S/C | 167 | 16 | - | 4 | 3 | 0 | 34 | 1 | 2 | 18 | 6 | 251 | |
| 28 | MERIDIAN MARKETPLACE | 66 | 23 | - | 7 | 0 | - | 6 | 1 | 2 | 23 | 3 | 130 | |
| 31 | EASTGATE S/C | 85 | - | - | 4 | - | - | 4 | 1 | 1 | 50 | 2 | 146 | |
| 32 | FOWLERS PLAZA | - | 2 | - | 4 | 1 | - | 8 | 1 | 2 | 24 | 3 | 43 | 3% |
| 33 | CHATHAM VILLAGE SQUARE | 275 | 8 | - | 5 | 1 | 0 | 13 | 1 | 2 | 24 | 2 | 331 | |
| 36 | LINDELL MARKETPLACE | 122 | 8 | - | 5 | 1 | 0 | 13 | 1 | 2 | 24 | 2 | 178 | |
| 37 | GENTILLY S/C | 115 | 14 | - | 12 | 2 | 0 | 17 | 1 | 2 | 19 | - | 181 | |
| 39 | FREESTANDING | 79 | 28 | - | 4 | 2 | - | 8 | 1 | 2 | 41 | 4 | 168 | |
| 40 | BRICKTOWN SQUARE | 304 | 8 | - | 5 | 1 | 0 | 13 | 1 | 2 | 24 | 2 | 360 | |
| 42 | EAST FOREST PLAZA | 193 | 8 | - | 5 | 1 | 0 | 13 | 1 | 2 | 24 | 2 | 250 | |
| 43 | LINCOLN S/C | - | 29 | - | 30 | 1 | - | 32 | - | 1 | 36 | 2 | 131 | 4% |
| 44 | N/A | 73 | 10 | - | 5 | 0 | - | 7 | 1 | 2 | 22 | 3 | 122 | |
| 46 | NORTH EASTWOOD PLAZA | - | 1 | - | 4 | 0 | - | 3 | 1 | 2 | 21 | 2 | 34 | 5% |
| 46 | REDFORD PLAZA | 121 | 13 | - | 8 | - | - | 30 | 1 | 2 | 34 | 2 | 212 | |
| 47 | SALEM CONSUMER SQUARE | - | 8 | - | 5 | 1 | 0 | 13 | 1 | 2 | 24 | 2 | 56 | 5% |
| 48 | SOUTHGATE SHOPPING CENTER | 104 | 1 | - | 4 | 0 | - | 4 | 1 | 2 | 39 | 2 | 157 | |
| 49 | OVERBROOK PLAZA | 122 | 5 | - | 1 | 1 | - | 3 | - | - | 31 | - | 163 | |
| 52 | VICTORY CROSSING S/C | 184 | 8 | - | 5 | 1 | 0 | 13 | 1 | 2 | 24 | 2 | 240 | |
| 53 | 95TH & JEFFREY | 75 | 23 | - | 4 | 0 | - | 24 | 1 | 2 | 15 | 4 | 148 | |
| 55 | SUPER 1 FOODS S/C | 115 | 7 | - | 4 | 3 | 0 | 5 | 1 | 2 | 32 | 4 | 173 | |
| 55 | NORTHWOOD S/C | 137 | 4 | - | 4 | 0 | - | 4 | 1 | 2 | 38 | - | 190 | |
| 57 | AMERICANA PLAZA | - | 6 | - | 9 | - | 0 | 14 | 1 | 2 | 19 | 2 | 53 | 4% |
| 58 | FAMILY DOLLAR BUILDING | 46 | 3 | - | 4 | 0 | - | 3 | 1 | 4 | 26 | 3 | 89 | |
| 59 | LINWOOD SQUARE S/C | 187 | 1 | - | 4 | 1 | - | 9 | 1 | 2 | 68 | - | 272 | |
| 62 | MT. CLARE JUNCTION | - | 5 | - | 4 | 0 | 1 | 5 | 1 | 2 | 19 | - | 37 | 7% |
| 63 | THE LANDINGS | 190 | - | - | 4 | - | - | - | 1 | 2 | 17 | 3 | 216 | |
| 66 | N.W. JUNCTION S/C | 83 | 8 | - | 6 | 0 | - | 17 | 1 | 2 | 17 | 2 | 136 | |
| 68 | WYANDOTTE PLAZA | 98 | - | - | 3 | 0 | - | 4 | 1 | 2 | 27 | 3 | 138 | |
| 70 | OAKLAND POINTE PLAZA | 204 | 8 | - | 5 | 1 | 0 | 13 | 1 | 2 | 24 | 2 | 260 | |
| 72 | NORTHSIDE PLAZA | 93 | 1 | - | 4 | 0 | 0 | 4 | 2 | 2 | 33 | 3 | 141 | |
| 75 | MARCUS PLAZA | 36 | - | - | 4 | - | - | 12 | - | - | 9 | 0 | 61 | |
| 76 | WATERTOWER PLAZA | 203 | 8 | - | 5 | 1 | 0 | 13 | 1 | 2 | 24 | 2 | 260 | |
| 77 | GATEWAY MARKETPLACE | 203 | 49 | - | 5 | 1 | - | - | 1 | 1 | 22 | - | 282 | |
| 73 | WHITEHALL S/C | 220 | 8 | - | 5 | 1 | 0 | 13 | 1 | 2 | 24 | 2 | 276 | |
| 80 | ROUNDTREE PLACE | 178 | 8 | - | 5 | 1 | 0 | 13 | 1 | 2 | 24 | 2 | 234 | |
| 82 | SOUTHLAND MALL | 121 | 8 | - | 4 | 1 | 1 | 8 | - | 1 | 27 | - | 170 | |
| 83 | K-MART PLAZA | 49 | 8 | - | 5 | 1 | 0 | 13 | 1 | 2 | 24 | 2 | 106 | |
| 84 | BURLINGTON PLAZA | 82 | 7 | - | 5 | - | 1 | 10 | 1 | 2 | 27 | 2 | 136 | |
| 91 | CHICAGO HEIGHTS HILLTOP PLAZA | 137 | - | - | 4 | - | - | 10 | - | 2 | 8 | 3 | 166 | |
| 92 | NEWPORT S/C | 56 | - | - | 3 | 1 | - | 3 | - | 1 | 8 | - | 71 | |
| 94 | PINE HILLS MARKETPLACE | 58 | 4 | - | 4 | - | 0 | 3 | 1 | 2 | 29 | 2 | 102 | |
| 95 | CAHOKIA VILLAGE S/C | 66 | - | - | 4 | 1 | - | 4 | 1 | 2 | 19 | 2 | 99 | |
| 97 | THE SHOPS AT WHITE OAK VILLAGE | 82 | 2 | - | 4 | - | 1 | 3 | 1 | 2 | 16 | 4 | 114 | |
| 99 | GREENWOOD WEST | 49 | 3 | - | 4 | 0 | - | 7 | 1 | 2 | 11 | - | 77 | |
| 100 | CHERRYDALE POINT S/C | 203 | 8 | - | 5 | 1 | 0 | 13 | 1 | 2 | 24 | 2 | 260 | |
| 101 | NEWMARKET SOUTH S/C | 77 | 6 | - | 4 | 2 | - | 13 | 1 | 2 | 15 | 2 | 122 | |

Simply Fashions
Exhibit 4.1(c)

| Occupancy Per Diem |
|---|

| Store # | Store Name | RENT | AD VALOREM TAX | FILTER SERVICE | INSURANCE - BUSINESS | LICENSE - CITY | LICENSE- STATE & COUNTY | MAINTENANCE | SECURITY | TELEPHONE | UTILITIES | WASTE PICK UP | Total Occupancy | % Rent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102 | FOOD 4 LESS S/C | 253 | - | - | 4 | - | - | 4 | - | 1 | 16 | - | 278 | |
| 104 | SOUTHLAKE MALL | 113 | - | - | 4 | 4 | - | 7 | - | 2 | 20 | 3 | 151 | |
| 106 | RACEWAY PARK S/C | 148 | 49 | - | 3 | 1 | - | 20 | 1 | 1 | 21 | 3 | 247 | |
| 107 | POINCIANA PLAZA | - | 17 | - | 7 | 1 | 0 | 13 | 1 | 2 | 26 | 4 | 70 | 3% |
| 109 | HERITAGE PLACE S/C | 206 | 8 | - | 5 | 1 | 0 | 13 | 1 | 2 | 24 | 2 | 262 | |
| 110 | POPLAR PLAZA S/C | 79 | 3 | - | 4 | - | - | 13 | 1 | 2 | 26 | 2 | 130 | |
| 111 | LANGLEY SQUARE | 100 | 1 | - | 4 | 1 | - | 3 | 1 | 2 | 16 | - | 128 | |
| 114 | NORTH POINTE S/C | 90 | 4 | - | 4 | 1 | - | 12 | 1 | 2 | 17 | 2 | 132 | |
| 116 | SPENCER SQUARE | 220 | 8 | - | 5 | 1 | 0 | 13 | 1 | 2 | 24 | 2 | 276 | |
| 118 | VILLAGE S/C | - | - | - | 3 | 1 | 0 | 5 | - | 1 | 40 | 3 | 54 | 8% |
| 122 | LYNNHAVEN NORTH S/C | 166 | 8 | - | 5 | 1 | 0 | 13 | 1 | 2 | 24 | 2 | 222 | |
| 123 | CEDAR HILLS S/C | 93 | - | - | 4 | 5 | - | 4 | - | - | 33 | 0 | 139 | |
| 124 | ROEBUCK MARKETPLACE | 96 | 1 | - | 4 | 1 | 0 | 3 | 1 | 2 | 23 | - | 130 | |
| 126 | FREESTANDING | 165 | 8 | - | 5 | 1 | 0 | 13 | 1 | 2 | 24 | 2 | 222 | |
| 127 | RIVER COMMONS | 56 | 10 | - | 7 | 2 | 0 | 5 | 1 | 2 | 18 | 4 | 104 | |
| 128 | EASTLAND HILL CENTER | 99 | 19 | - | 4 | 2 | 1 | 23 | 1 | 2 | 22 | 4 | 176 | |
| 129 | WEST TOWN PLAZA | 47 | 2 | - | 4 | - | - | 35 | 1 | 2 | 25 | 2 | 119 | |
| 130 | GRAND BOULEVARD PLAZA | 149 | 34 | - | 4 | 0 | - | 28 | 1 | 2 | 23 | 4 | 244 | |
| 133 | CAPITOL PLAZA | 47 | 0 | - | 4 | 2 | 0 | 18 | 1 | 2 | 33 | 3 | 111 | |
| 137 | PARKWAY PLAZA | 38 | 1 | - | 4 | 1 | 0 | 5 | 1 | 2 | 21 | 3 | 75 | |
| 138 | N/A | 168 | 3 | - | 4 | 1 | 0 | 3 | 1 | 2 | 28 | 4 | 213 | |
| 139 | DODGE PLAZA | 104 | 3 | - | 4 | 0 | 0 | 2 | 1 | 2 | 15 | 3 | 135 | |
| 141 | FOOD WORLD PLAZA SOUTH | 70 | 4 | - | 4 | 2 | 0 | 10 | 1 | 2 | 23 | 3 | 118 | |
| 144 | FRAYSER PLAZA | 74 | 7 | - | 5 | 1 | 1 | 16 | 1 | 2 | 24 | 3 | 133 | |
| 145 | IVES DAIRY CROSSING S/C | 104 | 7 | - | 3 | 7 | - | 9 | - | 0 | 15 | 2 | 147 | |
| 149 | SHOPS AT NORTHEAST VILLAGE | 110 | 1 | - | 4 | 3 | - | 4 | 1 | 2 | 32 | - | 157 | |
| 151 | TOWN & COUNTRY PLAZA | 66 | 10 | - | 9 | - | 0 | 9 | 1 | 2 | 26 | 4 | 127 | |
| 153 | SHOPPES AT GARNER | 188 | 8 | - | 5 | 1 | 0 | 13 | 1 | 2 | 24 | 2 | 244 | |
| 154 | NORTHLINE CROSSING S/C | 267 | 8 | - | 5 | 1 | 0 | 13 | 1 | 2 | 24 | 2 | 324 | |
| 155 | CANE RUN | 90 | 2 | - | 4 | - | - | 2 | 1 | 2 | 30 | 2 | 133 | |
| 157 | EASTOVER S/C | 192 | 17 | - | 5 | 2 | 0 | 20 | 1 | 2 | 25 | 5 | 269 | |
| 158 | STEELYARD COMMONS S/C | 339 | 81 | - | 3 | - | - | 54 | - | 1 | 40 | 9 | 529 | |
| 159 | WESTERN HILLS MALL | 98 | 0 | - | 4 | 1 | 0 | 3 | - | 2 | 38 | 1 | 148 | |
| 160 | THE SHOPPES OF LIBERTY CITY | 152 | 35 | - | 16 | 4 | 0 | 18 | 1 | 2 | 23 | - | 252 | |
| 161 | BLUE PARKWAY TOWN CENTER | 104 | 14 | - | 5 | 1 | - | 26 | 1 | 2 | 18 | - | 170 | |
| 162 | GRIGGS ROAD S/C | 181 | 17 | - | 13 | 2 | - | 27 | 1 | 2 | 24 | 4 | 272 | |
| 163 | MADISON SQUARE | 69 | 7 | - | 7 | 2 | 0 | 10 | 1 | 2 | 34 | 4 | 135 | |
| 164 | SELMA MALL | 54 | 0 | - | 4 | 1 | 0 | 15 | 1 | 2 | 22 | 4 | 104 | |
| 165 | FAMILY DOLLAR CENTER | 42 | 4 | - | 4 | 0 | - | 3 | 1 | 2 | 28 | 2 | 86 | |
| 166 | LANTANA VILLAGE SQUARE | - | 1 | - | 4 | 1 | 0 | 3 | 1 | 2 | 26 | 5 | 42 | 3% |
| 167 | AZALEA SHOPPING CENTER | - | 4 | - | 5 | 1 | - | 13 | 1 | 2 | 19 | 4 | 48 | 3% |
| 170 | TAYLOR COMMONS | 192 | 8 | - | 5 | 1 | 0 | 13 | 1 | 2 | 24 | 2 | 248 | |
| 173 | EUTAW VILLAGE | 119 | 1 | - | 4 | 0 | - | 7 | 1 | 2 | 21 | 3 | 157 | |
| 176 | NORTHSIDE SHOPPING CENTRE | 176 | 20 | - | 13 | 0 | 0 | 30 | 1 | 2 | 29 | - | 271 | |
| 175 | LAMAR AIRWAYS S/C | 103 | 13 | - | 6 | 1 | 1 | 23 | 1 | 2 | 22 | 3 | 174 | |
| 174 | STONY ISLAND PLAZA | 219 | 8 | - | 5 | 1 | 0 | 13 | 1 | 2 | 24 | 2 | 276 | |
| 178 | WEST ALLIS | 216 | 8 | - | 5 | 1 | 0 | 13 | 1 | 2 | 24 | 2 | 272 | |
| 180 | WEST RIDGE | 99 | 12 | - | 6 | - | - | 19 | 1 | 2 | 25 | 2 | 164 | |
| 182 | LAUDERHILL MALL | 151 | 9 | - | 4 | 2 | 0 | 4 | 1 | 2 | 30 | 6 | 208 | |
| 183 | SAVE A LOT CTR | 88 | - | - | 4 | 0 | - | - | 1 | 2 | 22 | - | 117 | |
| 184 | MODEL T PLAZA | 179 | - | - | 3 | 2 | - | 26 | - | 1 | 16 | 2 | 230 | |
| 185 | KING SHOPPING CENTER | 95 | 25 | - | 4 | - | 0 | 32 | 1 | 2 | 39 | 1 | 199 | |
| 186 | SOUTHGATE USA S/C | 121 | 8 | - | 5 | 1 | 0 | 13 | 1 | 2 | 24 | 2 | 177 | |
| 187 | THRUWAY PLAZA | 227 | 8 | - | 5 | 1 | 0 | 13 | 1 | 2 | 24 | 2 | 283 | |
| 188 | MIRACLE MILE S/C | 237 | - | - | 2 | 0 | - | 5 | - | - | 15 | 4 | 264 | |
| 189 | MARSHFIELD PLAZA | 165 | 38 | - | 7 | 1 | - | 37 | 1 | 2 | 21 | 4 | 275 | |
| 190 | SOUTHERN PLAZA | 196 | 8 | - | 5 | 1 | 0 | 13 | 1 | 2 | 24 | 2 | 252 | |

**Simply Fashions**
**Exhibit 4.1(c)**

| Occupancy Per Diem |
|---|

| Store # | Store Name | RENT | AD VALOREM TAX | FILTER SERVICE | INSURANCE - BUSINESS | LICENSE - CITY | LICENSE- STATE & COUNTY | MAINTENANCE | SECURITY | TELEPHONE | UTILITIES | WASTE PICK UP | Total Occupancy | % Rent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191 | FONDREN SOUTHWEST VILLAGE | 188 | 14 | - | 5 | 2 | - | 16 | - | 1 | 15 | 4 | 245 | |
| 192 | VILLAGE GREEN | 69 | 1 | - | 4 | 1 | 0 | 4 | 1 | 2 | 34 | 2 | 119 | |
| 193 | N/A | 86 | - | - | 4 | - | - | 22 | 1 | 2 | 29 | 3 | 147 | |
| 196 | DOLPHIN PLAZA | 51 | 10 | - | 6 | 7 | 1 | 13 | - | 1 | 22 | 5 | 117 | |
| 197 | BOSSIER TOWN CENTER | 127 | 4 | - | 4 | 2 | 0 | 17 | 1 | 2 | 25 | 4 | 186 | |
| 198 | GATEWAY | 50 | 11 | - | 7 | 1 | 1 | 17 | 1 | 2 | 30 | 3 | 120 | |
| 199 | BEL AIR S/C | 71 | 0 | - | 4 | 4 | - | 4 | 1 | 2 | 23 | 2 | 111 | |
| 200 | MARKETPLACE AT SMYRNA | 275 | 8 | - | 5 | 1 | 0 | 13 | 1 | 2 | 24 | 2 | 331 | |
| 201 | GALLERY AT WARREN CONNER | 178 | 13 | - | 4 | 0 | - | 21 | 1 | 2 | 32 | 4 | 255 | |
| 203 | ELLIS AVENUE PLAZA | 77 | 5 | - | 4 | 4 | - | 3 | 1 | 2 | 24 | 3 | 119 | |
| 204 | RIVERVIEW PLAZA | 56 | 0 | - | 4 | 0 | - | 3 | 1 | 2 | 25 | 1 | 93 | |
| 205 | CULLEN PLAZA | 127 | 15 | - | 9 | 1 | - | 25 | 1 | 2 | 15 | 1 | 197 | |
| 207 | THE COMMONS ROUTE 20 | 43 | 1 | - | 4 | 1 | - | 4 | 1 | 2 | 34 | 2 | 91 | |
| 208 | JEFFERSON VILLAGE | 134 | - | - | 4 | - | - | 2 | - | - | 14 | - | 154 | |
| 212 | ROYAL TOWN CENTER | 137 | 1 | - | 4 | - | - | 3 | 1 | 2 | 23 | 3 | 172 | |
| 213 | COLLEGE PARK COMMONS | 95 | 2 | - | 4 | - | - | 3 | 1 | 2 | 20 | 3 | 129 | |
| 215 | SOUTH SLAPPEY VILLAGE | 78 | 10 | - | 7 | 0 | - | 9 | 1 | 2 | 29 | 2 | 138 | |
| 216 | WALNUT HILLS PLAZA | 107 | 2 | - | 4 | 2 | 3 | 6 | 1 | 2 | 22 | 2 | 150 | |
| 218 | SHOPS AT WHITE OAK VILLAGE | 244 | 8 | - | 5 | 1 | 0 | 13 | 1 | 2 | 24 | 2 | 300 | |
| 219 | COUNTRY CLUB PLAZA | 209 | 8 | - | 5 | 1 | 0 | 13 | 1 | 2 | 24 | 2 | 265 | |
| 221 | THE CROSSINGS AT HALLS FERRY | 133 | 23 | - | 5 | 1 | - | 21 | 1 | 2 | 14 | 2 | 201 | |
| 223 | CHICAGO | 258 | 8 | - | 5 | 1 | 0 | 13 | 1 | 2 | 24 | 2 | 314 | |
| 224 | SQUARE 67 | 68 | 10 | - | 7 | 0 | - | 18 | 1 | 0 | 17 | 2 | 124 | |
| 225 | GREENS CROSSROADS | 93 | 3 | - | 4 | 1 | - | 4 | 1 | 2 | 19 | 2 | 130 | |
| 227 | PLAZA ON THE BLV | 155 | 20 | - | 4 | 1 | - | 32 | 1 | 2 | 15 | - | 229 | |
| 228 | NORTHGATE S/C | 289 | 35 | - | 2 | 5 | - | 25 | - | - | 5 | 0 | 360 | |
| 229 | JOYLAND S/C | 130 | 1 | - | 4 | 2 | - | 3 | 1 | 2 | 27 | 3 | 173 | |
| 230 | SILVER MILL COURT S/C | 80 | 0 | - | 4 | - | 0 | 24 | 1 | 2 | 41 | 4 | 157 | |
| 231 | MARLOW HEIGHTS S/C | 118 | 2 | - | 4 | - | 0 | 3 | 1 | 2 | 18 | 4 | 151 | |
| 233 | WESTPORT COMMONS S/C | 112 | - | - | 3 | 1 | - | 6 | - | 1 | 18 | - | 141 | |
| 234 | TOWNE SOUTH | - | 2 | - | 4 | 0 | - | 4 | 1 | 2 | 27 | 1 | 42 | 3% |
| 235 | LAWNDALE PLAZA | 211 | 31 | - | 4 | 0 | - | 54 | 1 | 2 | 19 | - | 322 | |
| 236 | BALTIMORE | 187 | 8 | - | 5 | 1 | 0 | 13 | 1 | 2 | 24 | 2 | 243 | |
| 237 | SOUTH WIND PLAZA | 78 | 5 | - | 4 | 1 | 0 | 3 | 1 | 2 | 16 | - | 109 | |
| 240 | BUCKNER COMMONS | - | 15 | - | 5 | 0 | - | 17 | 1 | 2 | 22 | - | 63 | 3% |
| 241 | TINLEY PARK PLAZA | 187 | 8 | - | 5 | 1 | 0 | 13 | 1 | 2 | 24 | 2 | 243 | |
| 242 | SOUTH PHILADELPHIA S/C | 78 | 6 | - | 3 | 2 | - | 8 | 1 | 2 | 24 | 6 | 129 | |
| 246 | CITY PLAZA | 151 | 22 | - | 6 | 1 | 1 | 53 | 1 | 2 | 17 | 2 | 255 | |
| 247 | SPEEDWAY SUPERCENTER | 48 | 1 | - | 4 | 0 | - | 3 | 1 | 2 | 22 | 2 | 81 | |
| 248 | FREESTANDING | 66 | - | - | 4 | 0 | - | 2 | 1 | 2 | 28 | 4 | 108 | |
| 249 | CROSSROADS CENTER | 132 | 8 | - | 5 | 1 | 0 | 13 | 1 | 2 | 24 | 2 | 188 | |
| 252 | JEWEL OSCO S/C | 165 | 43 | - | 4 | 0 | - | 102 | 1 | 2 | 39 | 7 | 363 | |
| 254 | 30TH STREET S/C | 110 | 8 | - | 5 | 1 | 0 | 13 | 1 | 2 | 24 | 2 | 166 | |
| 255 | MANCHESTER PARKADE | 184 | 8 | - | 5 | 1 | 0 | 13 | 1 | 2 | 24 | 2 | 240 | |
| 256 | SOUTHFIELD | - | 8 | - | 5 | 1 | 0 | 13 | 1 | 2 | 24 | 2 | 56 | 4% |
| 257 | Baseline Plaza | 102 | 7 | - | 4 | 0 | - | 24 | 1 | 2 | 16 | - | 155 | |
| 258 | SHOPPES ON MAIN | 88 | - | - | 4 | - | - | 5 | 1 | 2 | 19 | - | 118 | |
| 259 | SOUTH DEKALB PLAZA | 88 | 9 | - | 4 | - | 1 | 21 | 1 | 2 | 24 | 3 | 152 | |
| 262 | MEADOWBROOK EAST | 41 | 15 | - | 8 | 0 | - | 21 | 1 | 2 | 23 | 3 | 113 | |
| 263 | CHARITON SQUARE | - | 1 | - | 4 | 1 | 1 | 8 | 1 | 2 | 13 | 2 | 32 | 3% |
| 264 | LAMAR CROSSING | 102 | 27 | - | 6 | 1 | 1 | 21 | 1 | 2 | 30 | 3 | 195 | |
| 265 | WYOMING VILLAGE | - | 0 | - | 4 | 0 | - | - | 1 | 2 | 28 | - | 35 | 3% |
| 266 | STATE STREET | 116 | 7 | - | 5 | 0 | - | 10 | 1 | 2 | 15 | 2 | 159 | |
| 267 | EASTLAND CENTER | 82 | 1 | - | 4 | 1 | - | 3 | - | 2 | 40 | - | 132 | |
| 269 | ST. STEPHENS SQUARE | 82 | 5 | - | 6 | 2 | 0 | 11 | 1 | 2 | 25 | 3 | 136 | |
| 270 | HIGHLAND LAKES CENTER | 62 | 14 | - | 4 | - | 0 | 14 | 1 | 2 | 17 | - | 114 | |
| 271 | CARRIAGE CROSSING MARKETPLACE | - | 8 | - | 5 | 1 | 0 | 13 | 1 | 2 | 24 | 2 | 56 | 5% |

Simply Fashions
Exhibit 4.1(c)

| | Occupancy Per Diem | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Store # | Store Name | RENT | AD VALOREM TAX | FILTER SERVICE | INSURANCE - BUSINESS | LICENSE - CITY | LICENSE-STATE & COUNTY | MAINTENANCE | SECURITY | TELEPHONE | UTILITIES | WASTE PICK UP | Total Occupancy | % Rent |
| 272 | ERDMAN PLAZA | 110 | 13 | - | 6 | - | 1 | 19 | 1 | 2 | 23 | 2 | 176 | |
| 273 | NORTHWEST CROSSING | 267 | 8 | - | 5 | 1 | 0 | 13 | 1 | 2 | 24 | 2 | 323 | |
| 274 | WOODLAND VILLAGE | 147 | 14 | - | 2 | 2 | - | 30 | - | - | 21 | 3 | 219 | |
| 275 | CROSS COUNTRY PLAZA | 118 | 13 | - | 7 | 2 | - | 3 | 1 | 2 | 29 | - | 175 | |
| 278 | EDENS PLAZA | 47 | 3 | - | 4 | 1 | - | 3 | 1 | 2 | 30 | 2 | 92 | |
| 281 | WHITEHAVEN PLAZA | 77 | 1 | - | 4 | 1 | 1 | 3 | 1 | 2 | 25 | 3 | 117 | |
| 282 | RACEWAY PARK S/C | 204 | 60 | - | 3 | 1 | - | 23 | - | 0 | 13 | 2 | 306 | |
| 283 | ALBANY CROSSING | 101 | 5 | - | 15 | 0 | - | 15 | 1 | 2 | 18 | 2 | 159 | |
| 284 | OAKLAND POINTE | 99 | 0 | - | 4 | 1 | - | 4 | 1 | 2 | 23 | - | 134 | |
| 285 | ONE & OLNEY SQUARE | 185 | 38 | - | 7 | 0 | - | 18 | 1 | 1 | 32 | 7 | 290 | |
| 287 | NORTHWEST CROSSING | 232 | 8 | - | 5 | 1 | 0 | 13 | 1 | 2 | 24 | 2 | 289 | |
| 288 | CLEVELAND AVENUE CROSSING | 110 | - | - | 3 | 5 | - | 2 | - | 1 | 29 | - | 150 | |
| 301 | CLOVERLEAF S/C | 108 | 4 | - | 4 | 0 | - | 4 | 1 | 2 | 32 | 3 | 157 | |
| 302 | BATESVILLE S/C | 66 | 8 | - | 5 | 0 | - | 9 | 1 | 2 | 16 | 4 | 110 | |
| 303 | NORTHTOWN PLAZA | 136 | 24 | - | 6 | 0 | - | 21 | 1 | 2 | 17 | 4 | 211 | |
| 317 | HAMMOND AIRE PLAZA | 132 | 9 | - | 11 | 1 | 0 | 31 | 1 | 2 | 32 | 4 | 223 | |
| 327 | WALZEM PLAZA | 57 | 5 | - | 4 | 0 | - | 13 | 1 | 2 | 23 | 3 | 108 | |
| 337 | TOWN & COUNTRY | 173 | 12 | - | 5 | 1 | 0 | 16 | - | 1 | 19 | 4 | 231 | |
| 338 | SOUTH PHILADELPHIA S/C | 147 | 10 | - | 3 | 0 | - | 2 | - | 1 | 24 | 5 | 192 | |
| 343 | EASTOWN S/C | 38 | - | - | 2 | - | 0 | 7 | - | 1 | 23 | 2 | 73 | |
| 344 | NORTHERN LIGHTS | 151 | - | - | 2 | - | 0 | 8 | - | 1 | 24 | - | 186 | |
| 348 | CENTURY CENTER | 185 | 8 | - | 5 | 1 | - | 6 | - | - | 14 | 4 | 224 | |
| 360 | FIVE POINTS WEST S/C | 159 | 1 | - | 4 | 2 | 0 | 3 | 1 | 2 | 27 | 2 | 202 | |
| 365 | CROSS CREEK | 69 | 1 | - | 4 | - | - | 13 | 1 | 2 | 17 | - | 107 | |
| 369 | FREESTANDING | 111 | 1 | - | 4 | 2 | 0 | 6 | 1 | 2 | 26 | 4 | 156 | |
| 375 | ROSE PLAZA | 86 | 9 | - | 6 | - | - | 10 | 1 | 2 | 17 | 3 | 134 | |
| 377 | LINCOLN S/C | 147 | 8 | - | 10 | - | - | 10 | - | 1 | 20 | 2 | 198 | |
| 500 | ANDERSON ROAD PLAZA | - | 4 | - | 4 | - | - | 31 | 1 | 2 | 25 | 3 | 69 | 5% |
| 501 | METRO PLAZA | 110 | 1 | - | 4 | 0 | - | 2 | 1 | 2 | 32 | 2 | 154 | |
| 504 | HIGHLAND PARK PLACE | 165 | 0 | - | 4 | 1 | - | 5 | 1 | 2 | 32 | - | 210 | |
| 506 | LIVONIA MARKETPLACE | 104 | - | - | 3 | 1 | - | 5 | - | 1 | 16 | - | 130 | |
| 507 | EDISTO VILLAGE SHOPPING CENTER | 41 | 13 | - | 5 | 1 | - | 6 | 1 | 2 | 20 | - | 89 | |
| 508 | WESTSHORE PLAZA | 214 | 8 | - | 5 | 1 | 0 | 8 | 1 | 2 | 24 | 2 | 270 | |
| 509 | KLINE PLAZA | 172 | 43 | - | 7 | 3 | - | 34 | - | - | 19 | 5 | 282 | |
| 510 | CLINTON POINTE | 69 | - | - | 3 | - | - | 3 | - | 1 | 3 | 2 | 73 | |
| 511 | OAK STREET SHOPPING CENTER | 88 | 2 | - | 4 | 1 | - | 3 | 1 | 2 | 34 | 2 | 137 | |
| 512 | NORGATE PLAZA | 136 | - | - | 4 | - | 0 | 0 | - | - | 13 | 0 | 153 | |
| 513 | MLK PLAZA | 123 | 25 | - | 9 | 2 | 1 | 28 | 1 | 2 | 18 | - | 209 | |
| 514 | NORTH CHARLESTON CENTER | 103 | 9 | - | 7 | - | 2 | 10 | 1 | 2 | 24 | 5 | 163 | |
| 515 | SUMTER SQUARE SHOPPING CENTER | 85 | 11 | - | 5 | 1 | - | 11 | 1 | 2 | 17 | 2 | 135 | |
| 516 | COTTMAN & BUSELTON S/C | 236 | 8 | - | 5 | 1 | 0 | 13 | 1 | 2 | 24 | 2 | 292 | |
| 521 | BORDEAUX SHOPPING CENTER | 87 | 8 | - | 6 | 1 | 1 | 19 | 1 | 2 | 26 | 3 | 154 | |
| 523 | WESTLAND SHOPPING CENTER | 74 | 17 | - | 5 | - | - | 11 | 1 | 2 | 18 | 3 | 130 | |
| 524 | THE SHOPS AT STERLING PONDS | 146 | 2 | - | 3 | 6 | - | 9 | - | 1 | 11 | 1 | 179 | |
| 525 | NORTHWEST PLAZA | 55 | - | - | 8 | 0 | - | 3 | 1 | 2 | 20 | 2 | 90 | |
| 526 | DORCHESTER SQUARE | 73 | 11 | - | 7 | - | 2 | 18 | 1 | 2 | 28 | 4 | 145 | |
| 527 | CANTON CENTRE | 227 | 5 | - | 3 | 0 | - | 14 | - | 0 | 19 | - | 267 | |
| 528 | GEORGETOWN PLAZA SHOPPING CENTER | 61 | 11 | - | 5 | - | - | 16 | 1 | 2 | 29 | 2 | 127 | |
| 529 | EASTGATE SHOPPING CENTER | 105 | 8 | - | 4 | 1 | 0 | 13 | 1 | 2 | 21 | 2 | 158 | |
| 531 | MIDDLESEX S/C | 196 | 10 | - | 3 | 2 | 2 | 23 | - | 1 | 9 | 5 | 250 | |
| 532 | CRICHTON PLAZA | 73 | 1 | - | 4 | 2 | 0 | 20 | 1 | 2 | 32 | 3 | 137 | |
| 537 | CHESAPEAKE CROSSING  SHOPPING CENTER | 90 | 7 | - | 4 | 2 | - | 10 | 1 | 2 | 23 | 2 | 140 | |
| 538 | CROSSROADS PLAZA | - | 1 | - | 4 | 0 | - | 5 | 1 | 2 | 31 | 3 | 47 | 4% |
| 539 | HATTIESBURG SHOPPING CENTER | 104 | 4 | - | 4 | 0 | - | 28 | 1 | 2 | 19 | 2 | 164 | |
| 541 | LIBERTY CENTER | 100 | - | - | 2 | - | - | 4 | - | - | 5 | 0 | 112 | |
| 543 | LEHMBERG CROSSING | - | 3 | - | 4 | - | 0 | 3 | 1 | 2 | 15 | 2 | 29 | 4% |
| 544 | SHOP CITY PLAZA | 104 | 15 | - | 4 | 1 | - | 23 | - | 1 | 12 | - | 160 | |

4 of 5

Simply Fashions
Exhibit 4.1(c)

Occupancy Per Diem

| Store # | Store Name | RENT | AD VALOREM TAX | FILTER SERVICE | INSURANCE - BUSINESS | LICENSE - CITY | LICENSE-STATE & COUNTY | MAINTENANCE | SECURITY | TELEPHONE | UTILITIES | WASTE PICK UP | Total Occupancy | % Rent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 545 | GREAT SOUTHERN S/C | 104 | - | - | 3 | - | 0 | 29 | - | 0 | 12 | - | 149 | |
| 549 | FREEDOM SQUARE SHOPPING CENTER | 103 | 4 | - | 4 | 2 | - | 4 | 1 | 2 | 20 | 2 | 141 | |
| 554 | TOWN CENTER MARKET | 169 | 5 | - | 5 | - | 1 | 11 | - | 1 | 18 | 2 | 213 | |
| 555 | IROQUOIS MANOR | 62 | 9 | - | 5 | - | - | 11 | 1 | 2 | 27 | 2 | 118 | |
| 556 | WESLEY CHAPEL SQUARE SHOPPING CENTER | 108 | 2 | - | 4 | - | 1 | 39 | 1 | 2 | 26 | 3 | 186 | |
| 558 | SHELBY PLAZA | 88 | 1 | - | 4 | 1 | 1 | 15 | 1 | 2 | 13 | 3 | 128 | |
| 559 | AUSTINTOWN PLAZA | 128 | - | - | 3 | 2 | 1 | 2 | - | 1 | 10 | 3 | 148 | |
| 562 | NORTH POINT CENTER | 132 | 1 | - | 4 | 1 | 1 | 4 | 1 | 2 | 28 | 3 | 176 | |
| 563 | CONSUMER SQUARE WEST | 160 | 8 | - | 5 | 1 | 0 | 13 | 1 | 2 | 24 | 2 | 216 | |
| 565 | BROADWAY CENTER | 89 | 1 | - | 4 | 1 | 1 | - | 1 | 2 | 16 | 2 | 115 | |
| 571 | WESTWOOD SHOPPING CENTER | 113 | 19 | - | 8 | 2 | 0 | 18 | 1 | 2 | 36 | 3 | 202 | |
| 575 | VILLAGE SHOPPING CENTER | - | 7 | - | 5 | 1 | - | 17 | 1 | 2 | 35 | 2 | 69 | 8% |
| 576 | SOUTHGATE SHOPPING CENTER | 129 | 14 | - | 10 | 1 | - | 29 | 1 | 2 | 21 | - | 207 | |
| 577 | HICKORY RIDGE CROSSING | 58 | 1 | - | 4 | 1 | 1 | 3 | 1 | 2 | 22 | 3 | 94 | |
| 581 | GAINSVILLE SHOPPING CENTER | 84 | 13 | - | 4 | 1 | - | 20 | 1 | 2 | 22 | 3 | 150 | |
| 584 | SOUTHGATE PLAZA | 121 | 7 | - | 7 | 0 | - | 10 | 1 | 2 | 26 | 2 | 174 | |
| 595 | PARKWAY PLAZA | 91 | 17 | - | 10 | 0 | - | 17 | 1 | 2 | 24 | 2 | 164 | |
| 599 | COURTHOUST SQUARE | 86 | 2 | - | 4 | - | 0 | 2 | 1 | 2 | 12 | 3 | 111 | |
| 617 | ASHER | 59 | 3 | - | 4 | 1 | - | 11 | 1 | 2 | 18 | - | 100 | |
| **247** | **Total** | **27,968** | **2,098** | **-** | **1,217** | **211** | **51** | **3,150** | **198** | **382** | **5,803** | **578** | **41,655** | |

Note:
For stores indicating percentage rent amounts, these are straight percentage rent locations; there is no base rent associated with these stores and the percentage rent amount is a straight percentage of sales with no minimum threshold or breakpoint.

**Simply Fashions**

Exhibit 5.2(b)

| Distribution Center Merchandise |
| --- |

As reflected in **Simply Fashions Stores Inventory Including Cost and Retail 4-7-15.xlsx** , locations:

| Location # | Description |
| --- | --- |
| 751 | Dots DOTCOM |
| 752 | SF DOTCOM |
| 0 | Simply Warehouse |
| 2 | Pallet Simply Fashions |
| 3 | Dots Warehouse |
| 6 | SIMPLY FASHION TIERING WAREHOUSE |

**Simply Fashions**
Exhibit 11.1(o)

| Level and Mix |
|---|

| Dept # | Dept Name | Class | Class Name | Sub Class | SubClass Name | Current Retail | % of Total Retail |
|---|---|---|---|---|---|---|---|
| 01-51 | JUNIOR | 01-51-10 | JUNIOR TOPS | 01-51-10-10 | JR WOV S/L | 365,562 | 2.3% |
| 01-51 | JUNIOR | 01-51-10 | JUNIOR TOPS | 01-51-10-20 | JR WOV S/S | 212,525 | 1.3% |
| 01-51 | JUNIOR | 01-51-10 | JUNIOR TOPS | 01-51-10-30 | JR WOV L/S | 287,484 | 1.8% |
| 01-51 | JUNIOR | 01-51-10 | JUNIOR TOPS | 01-51-10-50 | JR KNI S/L | 402,431 | 2.5% |
| 01-51 | JUNIOR | 01-51-10 | JUNIOR TOPS | 01-51-10-60 | JR KNI S/S | 597,669 | 3.7% |
| 01-51 | JUNIOR | 01-51-10 | JUNIOR TOPS | 01-51-10-70 | JR KNI L/S | 159,444 | 1.0% |
| 01-51 | JUNIOR | 01-51-10 | JUNIOR TOPS | 01-51-10-80 | JR 2-FOR CAMI'S | 205,825 | 1.3% |
| 01-51 | JUNIOR | 01-51-10 | JUNIOR TOPS | 01-51-10-82 | JR 2-FOR S/S | 266,602 | 1.7% |
| 01-51 | JUNIOR | 01-51-10 | JUNIOR TOPS | 01-51-10-84 | JR 2-FOR L/S | 56,432 | 0.4% |
| 01-51 | JUNIOR | 01-51-20 | JUNIOR BOTTOMS | 01-51-20-10 | JR SKIRTS | 154,237 | 1.0% |
| 01-51 | JUNIOR | 01-51-20 | JUNIOR BOTTOMS | 01-51-20-15 | JR DEN SKIRTS | 45,467 | 0.3% |
| 01-51 | JUNIOR | 01-51-20 | JUNIOR BOTTOMS | 01-51-20-25 | JR JEANS | 495,408 | 3.1% |
| 01-51 | JUNIOR | 01-51-20 | JUNIOR BOTTOMS | 01-51-20-30 | JR PANTS | 439,848 | 2.7% |
| 01-51 | JUNIOR | 01-51-20 | JUNIOR BOTTOMS | 01-51-20-40 | JR CAPRIS | 70,313 | 0.4% |
| 01-51 | JUNIOR | 01-51-20 | JUNIOR BOTTOMS | 01-51-20-45 | JR DEN CAPRIS | 15,610 | 0.1% |
| 01-51 | JUNIOR | 01-51-20 | JUNIOR BOTTOMS | 01-51-20-60 | JR ROMPERS | 65,339 | 0.4% |
| 01-51 | JUNIOR | 01-51-20 | JUNIOR BOTTOMS | 01-51-20-70 | JR SHORTS | 196,081 | 1.2% |
| 01-51 | JUNIOR | 01-51-20 | JUNIOR BOTTOMS | 01-51-20-75 | JR DEN SHORTS | 89,385 | 0.6% |
| 01-51 | JUNIOR | 01-51-20 | JUNIOR BOTTOMS | 01-51-20-80 | JR LEGGING | 146,850 | 0.9% |
| 01-51 | JUNIOR | 01-51-30 | JUNIOR COORDINATES | 01-51-30-10 | JR WOV COOR | 3,894 | 0.0% |
| 01-51 | JUNIOR | 01-51-30 | JUNIOR COORDINATES | 01-51-30-35 | JR DEN COOR | 3,034 | 0.0% |
| 01-51 | JUNIOR | 01-51-30 | JUNIOR COORDINATES | 01-51-30-50 | JR KNI COOR | 125,096 | 0.8% |
| 01-51 | JUNIOR | 01-51-30 | JUNIOR COORDINATES | 01-51-30-55 | JR ACT WEAR | 174,086 | 1.1% |
| 01-51 | JUNIOR | 01-51-40 | JUNIOR OUTERWEAR | 01-51-40-10 | JR SWEATERS | 66,019 | 0.4% |
| 01-51 | JUNIOR | 01-51-40 | JUNIOR OUTERWEAR | 01-51-40-20 | JR JKT | 67,534 | 0.4% |
| 01-51 | JUNIOR | 01-51-50 | JUNIOR DRESSES | 01-51-50-10 | JR DRESSES | 840,702 | 5.3% |
| 01-51 | JUNIOR | 01-51-50 | JUNIOR DRESSES | 01-51-50-20 | JR JUMPSUITS | 44,724 | 0.3% |
| 02-52 | PLUS TOPS | 02-52-10 | PLUS TOPS | 02-52-10-10 | PL WOV S/L | 227,074 | 1.4% |
| 02-52 | PLUS TOPS | 02-52-10 | PLUS TOPS | 02-52-10-20 | PL WOV S/S | 238,095 | 1.5% |
| 02-52 | PLUS TOPS | 02-52-10 | PLUS TOPS | 02-52-10-30 | PL WOV L/S | 184,972 | 1.2% |
| 02-52 | PLUS TOPS | 02-52-10 | PLUS TOPS | 02-52-10-50 | PL KNI S/L | 333,008 | 2.1% |
| 02-52 | PLUS TOPS | 02-52-10 | PLUS TOPS | 02-52-10-60 | PL KNI S/S | 626,283 | 3.9% |
| 02-52 | PLUS TOPS | 02-52-10 | PLUS TOPS | 02-52-10-70 | PL KNI L/S | 126,577 | 0.8% |
| 02-52 | PLUS TOPS | 02-52-10 | PLUS TOPS | 02-52-10-80 | PL 2-FOR CAMI'S | 199,656 | 1.2% |
| 02-52 | PLUS TOPS | 02-52-10 | PLUS TOPS | 02-52-10-82 | PL 2-FOR S/S | 249,928 | 1.6% |
| 02-52 | PLUS TOPS | 02-52-10 | PLUS TOPS | 02-52-10-84 | PL 2-FOR L/S | 23,408 | 0.1% |
| 02-52 | PLUS TOPS | 02-52-30 | PLUS KNIT COORDINATES | 02-52-30-50 | PL KNI COOR | 120,831 | 0.8% |
| 02-52 | PLUS TOPS | 02-52-30 | PLUS KNIT COORDINATES | 02-52-30-55 | PLUS ACT WEAR | 151,667 | 0.9% |
| 02-52 | PLUS TOPS | 02-52-40 | PLUS OUTERWEAR | 02-52-40-10 | PL SWEATERS | 24,530 | 0.2% |
| 02-52 | PLUS TOPS | 02-52-40 | PLUS OUTERWEAR | 02-52-40-20 | PL JKTS | 67,848 | 0.4% |
| 02-52 | PLUS TOPS | 02-52-50 | PLUS DRESSES | 02-52-50-10 | PLUS DRESSES | 651,277 | 4.1% |
| 02-52 | PLUS TOPS | 02-52-50 | PLUS DRESSES | 02-52-50-20 | PLUS JUMPSUITS | 49,374 | 0.3% |
| 02-53 | SUPER TOPS | 02-53-10 | SUPER PLUS TOPS | 02-53-10-10 | SP WOV S/L | 48,298 | 0.3% |
| 02-53 | SUPER TOPS | 02-53-10 | SUPER PLUS TOPS | 02-53-10-20 | SP WOV S/S | 69,083 | 0.4% |
| 02-53 | SUPER TOPS | 02-53-10 | SUPER PLUS TOPS | 02-53-10-30 | SP WOV L/S | 61,847 | 0.4% |
| 02-53 | SUPER TOPS | 02-53-10 | SUPER PLUS TOPS | 02-53-10-50 | SP KNI S/L | 39,373 | 0.2% |
| 02-53 | SUPER TOPS | 02-53-10 | SUPER PLUS TOPS | 02-53-10-60 | SP KNI S/S | 199,100 | 1.2% |
| 02-53 | SUPER TOPS | 02-53-10 | SUPER PLUS TOPS | 02-53-10-70 | SP KNI L/S | 13,976 | 0.1% |
| 02-53 | SUPER TOPS | 02-53-10 | SUPER PLUS TOPS | 02-53-10-80 | SP 2-FOR CAMI'S | 52,483 | 0.3% |
| 02-53 | SUPER TOPS | 02-53-10 | SUPER PLUS TOPS | 02-53-10-82 | SP 2-FOR S/S | 64,081 | 0.4% |
| 02-53 | SUPER TOPS | 02-53-30 | SUPER KNIT COORDINATES | 02-53-30-50 | SP KNI COOR | 9,674 | 0.1% |
| 02-53 | SUPER TOPS | 02-53-30 | SUPER KNIT COORDINATES | 02-53-30-55 | SUPER ACT WEAR | 67,490 | 0.4% |
| 02-53 | SUPER TOPS | 02-53-40 | SUPER PLUS OUTERWEAR | 02-53-40-10 | SP SWEATERS | 4,395 | 0.0% |
| 02-53 | SUPER TOPS | 02-53-40 | SUPER PLUS OUTERWEAR | 02-53-40-20 | SP JKT | 683 | 0.0% |
| 02-53 | SUPER TOPS | 02-53-50 | SUPER PLUS DRESSES | 02-53-50-10 | SP DRESS/JSUITS/RMPR | 94,210 | 0.6% |
| 03-52 | PLUS BOTTOMS | 03-52-20 | PLUS BOTTOMS | 03-52-20-10 | PL SKIRTS | 163,242 | 1.0% |
| 03-52 | PLUS BOTTOMS | 03-52-20 | PLUS BOTTOMS | 03-52-20-15 | PL DEN SKIRT | 34,321 | 0.2% |
| 03-52 | PLUS BOTTOMS | 03-52-20 | PLUS BOTTOMS | 03-52-20-25 | PL JEANS | 262,407 | 1.6% |
| 03-52 | PLUS BOTTOMS | 03-52-20 | PLUS BOTTOMS | 03-52-20-30 | PL PANTS | 332,219 | 2.1% |
| 03-52 | PLUS BOTTOMS | 03-52-20 | PLUS BOTTOMS | 03-52-20-40 | PL CAPRIS | 93,552 | 0.6% |
| 03-52 | PLUS BOTTOMS | 03-52-20 | PLUS BOTTOMS | 03-52-20-45 | PL DEN CAPRI | 17,856 | 0.1% |
| 03-52 | PLUS BOTTOMS | 03-52-20 | PLUS BOTTOMS | 03-52-20-60 | PL ROMPERS | 32,800 | 0.2% |
| 03-52 | PLUS BOTTOMS | 03-52-20 | PLUS BOTTOMS | 03-52-20-70 | PL SHORTS | 225,859 | 1.4% |
| 03-52 | PLUS BOTTOMS | 03-52-20 | PLUS BOTTOMS | 03-52-20-75 | PL DEN SHORTS | 68,151 | 0.4% |
| 03-52 | PLUS BOTTOMS | 03-52-20 | PLUS BOTTOMS | 03-52-20-80 | PL  LEGGING | 152,883 | 1.0% |

| Dept # | Dept Name | Class | Class Name | Sub Class | SubClass Name | Current Retail | % of Total Retail |
|---|---|---|---|---|---|---|---|
| 03-52 | PLUS BOTTOMS | 03-52-30 | PLUS WOVEN COORDINATES | 03-52-30-10 | PL WOV COOR | 11,334 | 0.1% |
| 03-52 | PLUS BOTTOMS | 03-52-30 | PLUS WOVEN COORDINATES | 03-52-30-35 | PL DEN COOR | 8,475 | 0.1% |
| 03-53 | SUPER BOTTOMS | 03-53-20 | SUPER PLUS BOTTOMS | 03-53-20-10 | SP SKIRTS | 55,061 | 0.3% |
| 03-53 | SUPER BOTTOMS | 03-53-20 | SUPER PLUS BOTTOMS | 03-53-20-15 | SP DEN SKIRT | 7,338 | 0.0% |
| 03-53 | SUPER BOTTOMS | 03-53-20 | SUPER PLUS BOTTOMS | 03-53-20-25 | SP JEANS | 63,450 | 0.4% |
| 03-53 | SUPER BOTTOMS | 03-53-20 | SUPER PLUS BOTTOMS | 03-53-20-30 | SP PANTS | 150,750 | 0.9% |
| 03-53 | SUPER BOTTOMS | 03-53-20 | SUPER PLUS BOTTOMS | 03-53-20-40 | SP CAPRIS | 56,316 | 0.4% |
| 03-53 | SUPER BOTTOMS | 03-53-20 | SUPER PLUS BOTTOMS | 03-53-20-45 | SP DEN CAPRI | 21,660 | 0.1% |
| 03-53 | SUPER BOTTOMS | 03-53-20 | SUPER PLUS BOTTOMS | 03-53-20-70 | SP SHORTS | 31,815 | 0.2% |
| 03-53 | SUPER BOTTOMS | 03-53-20 | SUPER PLUS BOTTOMS | 03-53-20-75 | SP DEN SHORTS | 13,683 | 0.1% |
| 03-53 | SUPER BOTTOMS | 03-53-20 | SUPER PLUS BOTTOMS | 03-53-20-80 | SP LEGGINGS | 41,406 | 0.3% |
| 03-53 | SUPER BOTTOMS | 03-53-30 | SUPER WOVEN COORDINATES | 03-53-30-10 | SP WOV COOR | 4,444 | 0.0% |
| 03-53 | SUPER BOTTOMS | 03-53-30 | SUPER WOVEN COORDINATES | 03-53-30-35 | SP DEN COOR | 1,712 | 0.0% |
| 08-59 | CLOSEOUTS | 08-59-10 | CLOSEOUTS JUNIOR | 08-59-10-99 | JR CLOSEOUTS | 369,150 | 2.3% |
| 08-59 | CLOSEOUTS | 08-59-20 | CLOSEOUTS PLUS | 08-59-20-99 | PLUS CLOSEOUTS | 330,962 | 2.1% |
| 07-60 | ACCESSORIES | 07-60-10 | ACCESSORIES EARRINGS | 07-60-10-01 | GOLD/SILVER | 211,973 | 1.3% |
| 07-60 | ACCESSORIES | 07-60-10 | ACCESSORIES EARRINGS | 07-60-10-02 | COLOR | 235,875 | 1.5% |
| 07-60 | ACCESSORIES | 07-60-10 | ACCESSORIES EARRINGS | 07-60-10-03 | CLIPS | 25,867 | 0.2% |
| 07-60 | ACCESSORIES | 07-60-10 | ACCESSORIES EARRINGS | 07-60-10-05 | TRIOS | 79,081 | 0.5% |
| 07-60 | ACCESSORIES | 07-60-12 | ACCESSORIES SETS | 07-60-12-01 | NECK & EAR | 579,970 | 3.6% |
| 07-60 | ACCESSORIES | 07-60-12 | ACCESSORIES SETS | 07-60-12-03 | BRACELETS SETS | - | 0.0% |
| 07-60 | ACCESSORIES | 07-60-13 | ACCESSORIES BRACELETS | 07-60-13-01 | BRACELETS | 210,762 | 1.3% |
| 07-60 | ACCESSORIES | 07-60-19 | NOVELTY / GIFTS | 07-60-19-01 | NOVELTY JEWELRY | 41,368 | 0.3% |
| 07-60 | ACCESSORIES | 07-60-19 | NOVELTY / GIFTS | 07-60-19-02 | RINGS | 41,956 | 0.3% |
| 07-60 | ACCESSORIES | 07-60-19 | NOVELTY / GIFTS | 07-60-19-10 | BEAUTY PRODUCTS | 72,705 | 0.5% |
| 07-60 | ACCESSORIES | 07-60-19 | NOVELTY / GIFTS | 07-60-19-20 | ELECTRONICS | 16,493 | 0.1% |
| 07-60 | ACCESSORIES | 07-60-20 | ACCESSORIES WATCHES | 07-60-20-01 | WATCHES | 65,416 | 0.4% |
| 07-60 | ACCESSORIES | 07-60-30 | ACCESSORIES HATS | 07-60-30-01 | HATS | 29,821 | 0.2% |
| 07-60 | ACCESSORIES | 07-60-35 | ACCESSORIES SCARVES | 07-60-35-99 | SCARVES | 102,959 | 0.6% |
| 07-60 | ACCESSORIES | 07-60-40 | ACCESSORIES BELTS | 07-60-40-02 | BELTS | 67,969 | 0.4% |
| 07-60 | ACCESSORIES | 07-60-50 | ACCESSORIES HANDBAGS | 07-60-50-01 | HANDBAGS | 211,394 | 1.3% |
| 07-60 | ACCESSORIES | 07-60-60 | ACCESSORIES SUNGLASSES | 07-60-60-01 | SUNGLASSES | 50,153 | 0.3% |
| 07-60 | ACCESSORIES | 07-60-80 | ACCESSORIES COLD WEATHER | 07-60-80-01 | COLD WEATHER | 4,833 | 0.0% |
| 07-60 | ACCESSORIES | 07-60-90 | ACCESS SOCKS | 07-60-90-01 | SOCKS | 72,337 | 0.5% |
| 07-60 | ACCESSORIES | 07-60-95 | ACCESSORIES MISCELLANOUS | 07-60-95-01 | FRAGRANCES | 52,774 | 0.3% |
| 07-60 | ACCESSORIES | 07-60-95 | ACCESSORIES MISCELLANOUS | 07-60-95-10 | MISCELLANEOUS | 14,910 | 0.1% |
| 07-61 | LINGERIE | 07-61-01 | LINGERIE JUNIOR | 07-61-01-01 | BRAS | 131,791 | 0.8% |
| 07-61 | LINGERIE | 07-61-01 | LINGERIE JUNIOR | 07-61-01-02 | PANTIES | 308,752 | 1.9% |
| 07-61 | LINGERIE | 07-61-01 | LINGERIE JUNIOR | 07-61-01-03 | 1.49 PANTIES | 7,727 | 0.0% |
| 07-61 | LINGERIE | 07-61-01 | LINGERIE JUNIOR | 07-61-01-04 | DAYWEAR | 7,917 | 0.0% |
| 07-61 | LINGERIE | 07-61-01 | LINGERIE JUNIOR | 07-61-01-05 | SLEEPWEAR | 197,349 | 1.2% |
| 07-61 | LINGERIE | 07-61-02 | LINGERIE PLUS | 07-61-02-01 | BRAS | - | 0.0% |
| 07-61 | LINGERIE | 07-61-02 | LINGERIE PLUS | 07-61-02-02 | PANTIES | - | 0.0% |
| 07-61 | LINGERIE | 07-61-02 | LINGERIE PLUS | 07-61-02-03 | 2.49 PANTIES | 6,867 | 0.0% |
| 07-61 | LINGERIE | 07-61-02 | LINGERIE PLUS | 07-61-02-04 | DAYWEAR | - | 0.0% |
| 07-61 | LINGERIE | 07-61-02 | LINGERIE PLUS | 07-61-02-05 | SLEEPWEAR | - | 0.0% |
| 07-61 | LINGERIE | 07-61-03 | LINGERIE SUPER | 07-61-03-01 | BRAS | - | 0.0% |
| 07-61 | LINGERIE | 07-61-03 | LINGERIE SUPER | 07-61-03-02 | PANTIES | - | 0.0% |
| 07-61 | LINGERIE | 07-61-03 | LINGERIE SUPER | 07-61-03-05 | SLEEPWEAR | - | 0.0% |
| 07-62 | SHOES | 07-62-10 | SHOES | 07-62-10-01 | SHOES | 602,004 | 3.8% |
| 07-62 | SHOES | 07-62-10 | SHOES | 07-62-10-20 | BOOTS | 29,786 | 0.2% |
| 07-62 | SHOES | 07-62-10 | SHOES | 07-62-10-25 | W W BOOTS | 3,368 | 0.0% |
| 07-62 | SHOES | 07-62-10 | SHOES | 07-62-10-50 | 2 OR MORE | 366,185 | 2.3% |
| 07-63 | ACC/CLOSEOUTS | 07-63-01 | ACC/CLOSEOUTS | 07-63-01-10 | ACCESSORY CLOSEOUTS | 692 | 0.0% |
| 07-63 | ACC/CLOSEOUTS | 07-63-01 | ACC/CLOSEOUTS | 07-63-01-20 | LINGERIE CLOSEOUTS | 296 | 0.0% |
| 07-63 | ACC/CLOSEOUTS | 07-63-01 | ACC/CLOSEOUTS | 07-63-01-30 | SHOE CLOSEOUTS | 981 | 0.0% |
| | | | | | **Total** | **16,000,000** | **100.0%** |

**<u>Exhibit 8.1</u>**

**<u>Sale Guidelines</u>**

**SALE GUIDELINES**

A.      The Sale shall be conducted so that the Stores in which sales are to occur will remain open no longer than during the normal hours of operation provided for in the respective leases for the Stores.

B.      The Sale shall be conducted in accordance with applicable state and local "Blue Laws," where applicable, so that no Sale shall be conducted on Sunday unless the Merchant had been operating such Store on a Sunday.

C.      On "shopping center" property, the Agent shall not distribute handbills, leaflets or other written materials to customers outside of any Stores' premises, unless permitted by the lease or, if distribution is customary in the "shopping center" in which such Store is located; provided that Agent may solicit customers in the Stores themselves. On "shopping center" property, the Agent shall not use any flashing lights or amplified sound to advertise the Sale or solicit customers, except as permitted under the applicable lease or agreed to by the landlord.

D.      At the conclusion of the Sale, the Agent shall vacate the Stores in broom clean condition, and shall leave the Locations in the same condition as on the Sale Commencement Date, ordinary wear and tear excepted, in accordance with Section 6 of the Agency Agreement, provided, however, that the Merchant and the Agent hereby do not undertake any greater obligation than as set forth in an applicable lease with respect to a Store. The Agent and Merchant may abandon any FF&E not sold in the Sale at the Stores at the conclusion of the Sale. Any abandoned FF&E left in a Store after a lease is rejected shall be deemed abandoned to the landlord having a right to dispose of the same as the landlord chooses without any liability whatsoever on the part of the landlord to any party and without waiver of any damage claims against the Merchant. For the avoidance of doubt, as of the Sale Termination Date, the Agent may abandon, in place and without further responsibility, any FF&E located at a Store.

E.      The Merchant and the Agent may advertise the Sale as a "going out of business," "store closing," "sale on everything," "everything must go," or similar themed sale.

F.      Agent shall be permitted to utilize display, hanging signs, and interior banners in connection with the Sale; provided, however, that such display, hanging signs, and interior banners shall be professionally produced and hung in a professional manner. The Merchant and the Agent shall not use neon or day-glo on its display, hanging signs, or interior banners. Furthermore, with respect to enclosed mall locations, no exterior signs or signs in common areas of a mall shall be used unless otherwise expressly permitted in these Sale Guidelines. In addition, the Merchant and the Agent shall be permitted to utilize exterior banners at (i) non-enclosed mall Stores and (ii) enclosed mall Stores to the extent the entrance to the applicable Store does not require entry into the enclosed mall common area; provided, however, that such banners shall be located or hung so as to make clear that the Sale is being conducted only at the affected Store, shall not be wider than the storefront of the Store, and shall not be larger than 4 feet x 40 feet. In addition, the Merchant and the Agent shall be permitted to utilize sign walkers in a safe and professional manner and in accordance with the terms of the Approval Order. Nothing contained in these Sale Guidelines shall be construed to create or impose upon the Agent any additional restrictions not contained in the applicable lease agreement.

G.      Conspicuous signs shall be posted in the cash register areas of each of the affected Stores to effect that "all sales are final."

31

H.      Except with respect to the hanging of exterior banners, the Agent shall not make any alterations to the storefront or exterior walls of any Stores.

I.      The Agent shall not make any alterations to interior or exterior Store lighting. No property of the landlord of a Store shall be removed or sold during the Sale. The hanging of exterior banners or in-Store signage and banners shall not constitute an alteration to a Store.

J.      The Agent shall keep Store premises and surrounding areas clear and orderly consistent with present practices.

K.      Subject to the provisions of the Agency Agreement the Agent shall have the right to sell all furniture, fixtures, and equipment located at the Stores and Distribution Center(s) (the "FF&E"). The Agent may advertise the sale of the FF&E in a manner consistent with these guidelines at the Stores and Distribution Center(s). The purchasers of any FF&E sold during the sale shall be permitted to remove the FF&E either through the back shipping areas at any time, or through other areas after Store business hours. For the avoidance of doubt, as of the Sale Termination Date, the Agent may abandon, in place and without further responsibility, any FF&E.

L.      The Agent shall be entitled to include Additional Agent Goods in the Sale in accordance with the terms of the Approval Order and the Agency Agreement.

M.      At the conclusion of the Sale at each Store, pending assumption or rejection of applicable leases, the landlords of the Stores shall have reasonable access to the Stores' premises as set forth in the applicable leases. The Merchant, the Agent and their agents and representatives shall continue to have exclusive and unfettered access to the Stores.

N.      Post-petition rents shall be paid by the Merchant as required by the Bankruptcy Code until the rejection or assumption and assignment of each lease. Agent shall have no responsibility therefor.

O.      The rights of landlords against Merchant for any damages to a Store shall be reserved in accordance with the provisions of the applicable lease.

P.      If and to the extent that the landlord of any Store affected hereby contends that the Agent or Merchant is in breach of or default under these Sale Guidelines, such landlord shall email or deliver written notice by overnight delivery on the Merchant's counsel and the Agent's counsel as follows:

<u>If to the Merchant:</u>

SIMPLY FASHION STORES, LTD.
2110 NW 95th Avenue
Miami, Florida 33172
Attn: Swanpnil Shah
Tel.: (305) 592-2712
Email: sjs@mahudi.com

With a copy (which shall not constitute notice) to:

KapilaMukamal
1000 South Federal Highway, Suite 200
Fort Lauderdale, Florida 33316
Attn.: Soneet R. Kapila

6374167-2

Tel.: (954) 761-1011
Email: skapila@kapilamukamal.com

With a copy (which shall not constitute notice) to:

Berger Singerman LLP
1450 Brickell Avenue, Suite 1900
Miami, Florida 33131
Attn:  Paul Steven Singerman
Tel.: (305) 714-4343
Email: Singerman@bergersingerman.com
Attn.: Christopher Andrew Jarvinen
Tel.: (305) 714-4343
Email: cjarvinen@bergersingerman.com

If to the Agent:

HILCO MERCHANT RESOURCES, LLC
5 Revere Drive, Suite 206
Northbrook, Illinois 60062
Attn.: Ian S. Fredericks
Tel.: (847) 418-2075
Fax: (847) 897-0859
Email: ifredericks@hilcotrading.com

GORDON BROTHERS RETAIL PARTNERS, LLC
Prudential Tower
800 Boylston Street
Boston, Massachussets 02119
Attn.: Michael Chartock
Tel.: (617) 210-7116
Email: mchartock@gordonbrothers.com

With a copy (which shall not constitute notice) to:

Bilzin Sumberg Baena Price & Axelrod, LLP
1450 Brickell Avenue, Suite 2300
Miami, Florida 33131
Attn.: Scott L. Baena
Tel.: (305) 350-2403
Email: sbaena@bilzin.com
Attn.: Jay S. Sakalo
Tel.: (305) 375-6156
Email: jsakalo@bilzin.com

6374167-2

**Exhibit B**

**Sale Guidelines**

## SALE GUIDELINES

A.      The Sale shall be conducted so that the Stores in which sales are to occur will remain open no longer than during the normal hours of operation provided for in the respective leases for the Stores.

B.      The Sale shall be conducted in accordance with applicable state and local "Blue Laws," where applicable, so that no Sale shall be conducted on Sunday unless the Merchant had been operating such Store on a Sunday.

C.      On "shopping center" property, the Agent shall not distribute handbills, leaflets or other written materials to customers outside of any Stores' premises, unless permitted by the lease or, if distribution is customary in the "shopping center" in which such Store is located; provided that Agent may solicit customers in the Stores themselves. On "shopping center" property, the Agent shall not use any flashing lights or amplified sound to advertise the Sale or solicit customers, except as permitted under the applicable lease or agreed to by the landlord.

D.      At the conclusion of the Sale, the Agent shall vacate the Stores in broom clean condition, and shall leave the Locations in the same condition as on the Sale Commencement Date, ordinary wear and tear excepted, in accordance with Section 6 of the Agency Agreement, provided, however, that the Merchant and the Agent hereby do not undertake any greater obligation than as set forth in an applicable lease with respect to a Store.  The Agent and Merchant may abandon any FF&E not sold in the Sale at the Stores at the conclusion of the Sale.  Any abandoned FF&E left in a Store after a lease is rejected shall be deemed abandoned to the landlord having a right to dispose of the same as the landlord chooses without any liability whatsoever on the part of the landlord to any party and without waiver of any damage claims against the Merchant. For the avoidance of doubt, as of the Sale Termination Date, the Agent may abandon, in place and without further responsibility, any FF&E located at a Store.

E.      The Merchant and the Agent may advertise the Sale as a "going out of business," "store closing," "sale on everything," "everything must go," or similar themed sale.

F.      Agent shall be permitted to utilize display, hanging signs, and interior banners in connection with the Sale; provided, however, that such display, hanging signs, and interior banners shall be professionally produced and hung in a professional manner. The Merchant and the Agent shall not use neon or day-glo on its display, hanging signs, or interior banners. Furthermore, with respect to enclosed mall locations, no exterior signs or signs in common areas of a mall shall be used unless otherwise expressly permitted in these Sale Guidelines.  In addition, the Merchant and the Agent shall be permitted to utilize exterior banners at (i) non-enclosed mall Stores and (ii) enclosed mall Stores to the extent the entrance to the applicable Store does not require entry into the enclosed mall common area; provided, however, that such banners shall be located or hung so as to make clear that the Sale is being conducted only at the affected Store, shall not be wider than the storefront of the Store, and shall not be larger than 4 feet x 40 feet.  In addition, the Merchant and the Agent shall be permitted to utilize sign walkers in a safe and professional manner and in accordance with the terms of the Approval Order.   Nothing contained in these Sale Guidelines shall be construed to create or impose upon the Agent any additional restrictions not contained in the applicable lease agreement.

G.      Conspicuous signs shall be posted in the cash register areas of each of the affected Stores to effect that "all sales are final."

H.      Except with respect to the hanging of exterior banners, the Agent shall not make any alterations to the storefront or exterior walls of any Stores.

6374167-3

I.      The Agent shall not make any alterations to interior or exterior Store lighting. No property of the landlord of a Store shall be removed or sold during the Sale. The hanging of exterior banners or in-Store signage and banners shall not constitute an alteration to a Store.

J.      The Agent shall keep Store premises and surrounding areas clear and orderly consistent with present practices.

K.      Subject to the provisions of the Agency Agreement the Agent shall have the right to sell all furniture, fixtures, and equipment located at the Stores and Distribution Center(s) (the "FF&E").  The Agent may advertise the sale of the FF&E in a manner consistent with these guidelines at the Stores and Distribution Center(s).  The purchasers of any FF&E sold during the sale shall be permitted to remove the FF&E either through the back shipping areas at any time, or through other areas after Store business hours. For the avoidance of doubt, as of the Sale Termination Date, the Agent may abandon, in place and without further responsibility, any FF&E.

L.      The Agent shall be entitled to include Additional Agent Goods in the Sale in accordance with the terms of the Approval Order and the Agency Agreement.

M.      At the conclusion of the Sale at each Store, pending assumption or rejection of applicable leases, the landlords of the Stores shall have reasonable access to the Stores' premises as set forth in the applicable leases.  The Merchant, the Agent and their agents and representatives shall continue to have exclusive and unfettered access to the Stores.

N.      Post-petition rents shall be paid by the Merchant as required by the Bankruptcy Code until the rejection or assumption and assignment of each lease.  Agent shall have no responsibility therefor.

O.      The rights of landlords against Merchant for any damages to a Store shall be reserved in accordance with the provisions of the applicable lease.

P.      If and to the extent that the landlord of any Store affected hereby contends that the Agent or Merchant is in breach of or default under these Sale Guidelines, such landlord shall email or deliver written notice by overnight delivery on the Merchant's counsel and the Agent's counsel as follows:

If to the Merchant:

SIMPLY FASHION STORES, LTD.
2110 NW 95th Avenue
Miami, Florida 33172
Attn: Swanpnil Shah
Tel.: (305) 592-2712
Email: sjs@mahudi.com

With a copy (which shall not constitute notice) to:

KapilaMukamal
1000 South Federal Highway, Suite 200
Fort Lauderdale, Florida 33316
Attn.: Soneet R. Kapila
Tel.: (954) 761-1011
Email: skapila@kapilamukamal.com

With a copy (which shall not constitute notice) to:

Berger Singerman LLP
1450 Brickell Avenue, Suite 1900
Miami, Florida 33131
Attn.:  Paul Steven Singerman
Tel.: (305) 714-4343
Email: Singerman@bergersingerman.com
Attn.: Christopher Andrew Jarvinen
Tel.: (305) 714-4343
Email: cjarvinen@bergersingerman.com

If to the Agent:

HILCO MERCHANT RESOURCES, LLC
5 Revere Drive, Suite 206
Northbrook, Illinois 60062
Attn.: Ian S. Fredericks
Tel.: (847) 418-2075
Fax: (847) 897-0859
Email: ifredericks@hilcotrading.com

GORDON BROTHERS RETAIL PARTNERS, LLC
Prudential Tower
800 Boylston Street
Boston, Massachussets 02119
Attn.: Michael Chartock
Tel.: (617) 210-7116
Email: mchartock@gordonbrothers.com

With a copy (which shall not constitute notice) to:

Bilzin Sumberg Baena Price & Axelrod, LLP
1450 Brickell Avenue, Suite 2300
Miami, Florida 33131
Attn.: Scott L. Baena
Tel.: (305) 350-2403
Email: sbaena@bilzin.com
Attn.: Jay S. Sakalo
Tel.: (305) 375-6156
Email: jsakalo@bilzin.com

34

**Exhibit C**

**Sale Order Notice Parties**

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| Aronov Realty Management, Inc. | C/O Holland & Knight LLP | Attn: Eric B. Funt, Esq. | Miami | FL | 33131 | |
| 1 MODEL MANAGEMENT, LLC | 42 BOND STREET | 2ND FLOOR | NEW YORK | NY | 10012 | |
| 1002-1040 CAMP JACKSON RECEIVERSHIP | C/O FORESITE REALTY MGMT | 9525 BRYN MAWR AVE. | ROSEMONT | IL | 60018 | |
| 1179 E. MAIN STREET REDEVELOPMENT LLC | 1051 EAST MAIN STREET | | COLUMBUS | OH | 43205 | |
| 1179 E. MAIN STREET REDEVELOPMENT, LLC | 1000 E. Main Street | | Columbus | OH | 43205 | |
| 1996 PARKWAY PLAZA PARTNERSHIP, LLC | C/O BEAU BOX PROPERTY MGMT | PO BOX 66865 | BATON ROUGE | LA | 70896 | |
| 1ST CAPITAL CONTRACTORS | 21484 KINGDOM EDGE DRIVE | | KINGWOOD | TX | 77339 | |
| 2525 EAST HILLSBOROUGH AVENUE, LLC | Scott Hall, SVP | c/o UrbanAmerica, L.P., | New York | NY | 10004 | |
| 3045 EAST TEXAS STREET, LLC | C/O SALE COUNCIL | P.O. BOX 6212 | BOSSIER CITY | LA | 71171 | |
| 3045 EAST TEXAS STREET, LLC | C/O SALE COUNCIL | P O Box 6212 | Bossier City | LA | 71171 | |
| 3330 WEST 183RD STREET HOLDINGS LLC | C/O MID-AMERICA ASSET MGMT INC. | ONE PARKVIEW PLZ | OAKBROOK TERRACE | IL | 60181 | |
| 452 LLC | C/O THALHEIMER, ATTN: CC-1905-16-02 | P.O. BOX 5160 | GLEN ALLEN | VA | 23058-5160 | |
| 452 LLC | c/o THALHIMER | ATTN: Commercial Accounting | Richmond | VA | 23218-0702 | |
| 456 MEETING STREET, LLC | 1505 JULIET DRIVE | | ALLEN | TX | 75013 | |
| 456 MEETING STREET, LLC as successor to DOROTHY Y. ENGLE and RALPH S. ENGLE | Dorothy Y. Engle & Ralph S. Engle | 211 Ashley Avenue | Charleston | SC | 29403 | |
| 5335 NORTH MILITARY, LLC | C/O SYMPATICO REAL ESTATE. LLC | 222 LAKEVIEW AVE., PH5 | WEST PALM BEACH | FL | 33401 | |
| 5610 ASSOCIATES, LLC | C/O METRO COMMERCIAL MGMT SERVICES | 303 FELLOWSHIP RD | MT LAUREL | NJ | 08054 | |
| 5610 Associates, LLC | OVERBROOK PLAZA/Store No49 | T/A Overbrook Plaza | Blue Bell | PA | 19422-2134 | |
| 5610 ASSOCIATES, LLC | 303 FELLOWSHIP RD # 202 | | MOUNT LAUREL | NJ | 08055 | |
| 5610 ASSOCIATES, LLC | OVERBROOK PLAZA | C/O METRO COMMERCIAL MGMT | MOUNT LAUREL | NJ | 08054 | |
| 5610 ASSOCIATES, LLC T/A OVERBROOK PLAZA | Overbrook Plaza | 5610 Lancaster Avenue | Philadelphia | PA | 19131 | |
| 59 WEST INVESTORS LLC | C/O VICTORY REAL ESTATE INVESTMENT LLC | 240 BROOKSTONE CENTRE PKWY | COLUMBUS | GA | 31904 | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| 6000 WOODLAND PARTNERS, LP | C/O DANELLA REALTY & MGMT CO | PO BOX 1017 | BLUE BELL | PA | 19422 | |
| 6000 Woodland Partners, LP | WOODLAND VILLAGE/Store No274 | c/o Daniella Realty & Management Co. | Blue Bell | PA | 19422 | |
| 6000 WOODLAND PARTNERS, LP | c/o Danella Realty & Management Co | P.O. Box 1017 | Blue Bell | PA | 19422 | |
| 63 PEACHTREE STREET LLC | JACOB KERKER, MAX MALEH, DAVID MALEH, | AND ALBERT ANTEBI | ATLANTA | GA | 30339 | |
| 7 LIONS | 1312 S BOYLE AVE, UNIT A | | LOS ANGELES | CA | 90023 | |
| 805 REALTY CORP. | C/O VISION REAL ESTATE | 5544 FRANKLIN RD, STE 200 | NASHVILLE | TN | 37220 | |
| 9111 JENSON, LLC | C/O COMMERCIAL PROP MGMT | 5615 RICHMOND AVE, STE 275 | HOUSTON | TX | 77057 | |
| A & A AIR CONDITIONING | PO BOX 12084 | | ALEXANDRIA | LA | 71315-2084 | |
| A & K SERVICES | PO BOX 64633 | | FAYETTEVILLE | NC | 28306 | |
| A LOCKSMITH SHOP, INC | 2200 BROADWAY | | RIVIERA BEACH | FL | 33404 | |
| A RAINBOW OF CARPETS | 5044 A COOSAW CREEK BLVD. | | N.CHARLESTON | SC | 29420 | |
| A Roland Kimbrell Investments, LLC | CLOVERLEAF S/C/Store No301 | P.O. Box 3007 | Meridian | MS | 39302 | |
| A TO Z STATEWIDE PLUMBING, INC. | 2215 S.W. 58TH TERRACE | | HOLLYWOOD | FL | 33023 | |
| A&A AIR CONDITIONING | PO BOX 12084 | | ALEXANDRIA | LA | 71315 | |
| A. ROLAND KIMBRELL INVESTMENTS LLC | P.O. BOX 3007 | | MERIDIAN | MS | 39302 | |
| A. ROLAND KIMBRILL INVESTMENTS, LLC | P O BOX 3007 | | Meridian | MS | 39302 | |
| A1 ABC LOCK & SAFE | 5218 S. SHEPHERD | | HOUSTON | TX | 77098 | |
| A-1 PLUMBING HEATING & SEWER | 4470 BALLARD ROAD | | FOREST PARK | GA | 30297 | |
| A-24 HOUR DOOR AMERICA | TDI | 4116 BENT ROAD | KODAK | TN | 37764 | |
| AAA GLASS CO., INC | 930 ROBESON STREET | | FAYETTEVILLE | NC | 28305 | |
| AAA LOCK & KEY SERVICE, INC | 4013 BASELINE ROAD | | LITTLE ROCK | AR | 72209 | |
| AAA SAFE & LOCK COMPANY, INC | 722 SOUTH HIGHLAND | | MEMPHIS | TN | 38111 | |
| AAA SAFE CO. | 13242 HWY 17 | | OAK GROVE | LA | 71263 | |
| ABACUS IT SOLUTIONS, LLC | 2189 PARKWAY LAKE DR. | | BIRMINGHAM | AL | 35244 | |
| ABC FIRE EQUIPMENT, INC. | P.O. BOX 205 | | NORTHPORT | AL | 35476 | |
| ABCO LAND DEVELOPMENT CORP. | C/O CREST COMMERCIAL REALTY | 122 NORTH JEFFERSON ST. | DAYTON | OH | 45402 | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|
| ABCO LAND DEVELOPMENT CORP. | 122 North Jefferson Street | | Dayton | OH | 45402 | |
| ABERCROMBIE, NYKISHA | REDACT | | REDACT | REDACT | REDACT | |
| ABLE ELEVATOR SERVICES, INC | 6600 YORK ROAD | SUITE 105 | BALTIMORE | MD | 21212 | |
| ABLE PLUMBING & CONTRACTING, INC. | 24410 JOHN R | | HAZEL PARK | MI | 48030-1114 | |
| ABRAHA, RIM | REDACT | | REDACT | REDACT | REDACT | |
| ABRAM, AUSHIJZANTE | REDACT | | REDACT | REDACT | REDACT | |
| ABSOLUTE ANGEL | 1407 BROADWAY | SUITE 2510 | NEW YORK | NY | 10018 | |
| ABSOLUTE GLASS & MIRROR | 208 EASTGATE DR. | | WHITEHOUSE | TX | 75791 | |
| ABULIZZ, HEBA | REDACT | | REDACT | REDACT | REDACT | |
| AC GLASS COMPANY | 11112 WASHINGTON HIGHWAY | | GLEN ALLEN | VA | 23059 | |
| Acadia Realty Trust | Attn: Dustin P. Branch, Esq | C/O Katten Muchin Rosenman LLP | Los Angeles | CA | 90067-3012 | |
| ACCENT GLASS, INC | 4031 SOUTH BLVD | | CHARLOTTE | NC | 28209 | |
| ACCI | 2496 VALLEYDALE RD | | BIRMINGHAM | AL | 35244 | |
| ACCUPRINT | 2023 FIRST AVENUE NORTH | | BIRMINGHAM | AL | 35203 | |
| ACCURATE LOCK & KEY | PO BOX 1473 | | SUMTER | SC | 29151 | |
| ACH Pine Bluff, LLC | 350 Pine Street | Suite 800 | Beaumont | TX | 77701 | |
| ACH PINE BLUFF, LLC. | C/O ALBANESE CORMIER HOLDINGS, LLC | 350 PINE STREET | BEAUMONT | TX | 77701 | |
| ACHA, GENEVIEVE | REDACT | | REDACT | REDACT | REDACT | |
| ACME LOCK & KEY | P.O. BOX 610763 | | BIRMINGHAM | AL | 35261-0763 | |
| ACME LOCK COMPANY | PO BOX 850165 | | NEW ORLEANS | LA | 70185 | |
| ACTION LOCKSMITH SERVICE, LLC | 207 MADISON AVENUE | | MONTGOMERY | AL | 36104-3625 | |
| ACTIVE FOOTWEAR, INC. | 10 W 33RD ST, STE 1111 | | NEW YORK | NY | 10001 | |
| ACTIVE USA, INC | 1807 E 48TH PL | | LOS ANGELES | CA | 90058 | |
| ADAMS & COMPANY REAL EST LLC. | 411 5TH AVE, 9TH FLOOR | | NEW YORK | NY | 10016 | |
| ADAMS & COMPANY REAL ESTATE, LLC | ACCT #05310400 | PO BOX 95000-5385 | PHILADELPHIA | PA | 19195-5385 | |
| ADAMS COUNTY | TAX COLLECTOR | P.O. BOX 1128 | NATCHEZ | MS | 39121 | |
| ADAMS ELECTRICAL SYSTEMS LLC | P.O. BOX 290153 | | COLUMBIA | SC | 29229 | |
| ADAMS, BRITTANY | REDACT | | REDACT | REDACT | REDACT | |
| ADAMS, DESTINY | REDACT | REDACT | REDACT | REDACT | REDACT | |
| ADAMS, HASAN | REDACT | | REDACT | REDACT | REDACT | |
| ADAMS, KARRI | REDACT | REDACT | REDACT | REDACT | REDACT | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| ADAMS, KEJUANNA | REDACT | | REDACT | REDACT | REDACT | |
| ADAMS, MONIQUE | REDACT | | REDACT | REDACT | REDACT | |
| ADDISON, ALKISHA | REDACT | | REDACT | REDACT | REDACT | |
| Adinath Corp. | 2110 N.W. 95th Avenue | | Miami | FL | 33172 | |
| ADRIONNE WHOOPER | 1421 RANDALL DRIVE | | MEMPHIS | TN | 38116 | |
| ADVANCE FINANCIAL CORP | PO BOX 720477 | | ATLANTA | GA | 30358-2477 | |
| ADVANCE PLUMBING & HEATING, INC. | 616 FRANKLIN STREET | | GRETNA | LA | 70056 | |
| ADVANCED AIR & HEATING, INC | 2316 TRUMAN AVENUE | | PENSACOLA | FL | 32505 | |
| ADVANCED DISPOSAL NATIONAL ACCTS | P.O. BOX 6003 | | PONTE VEDRA BEACH | FL | 32004-6003 | |
| ADVANCED ELECTRIC COMPANY, INC | 359 CERNY AVENUE | | EUREKA | MO | 63025-2128 | |
| ADVANCED MECHANICAL SERVICES | PO BOX 68 | | FAIRBORN | OH | 45324 | |
| ADVANCED SERVICES | 1208 NORTH KURZWEIL ROAD | | RAYMORE | MO | 64083 | |
| ADVANTAGE SERVICE COMPANY | 1797 N. CYPRESS STREET | | N. LITTLE ROCK | AR | 72114 | |
| AES (GARNISHMENT) | C/O GC SERVICES, LP | PO BOX 32500 | COLUMBUS | OH | 43232 | |
| AFFORDABLE ELECTRIC, INC. (IL) | 33 DEVONSHIRE DR. | | OAK BROOK | IL | 60523 | |
| AFLAC | REMITTANCE PROCESSING | 1932 WYNNTON ROAD | COLUMBUS | GA | 31999 | |
| AFRAM, JOANNE | REDACT | | REDACT | REDACT | REDACT | |
| AGAIN TRADING | P.O. Box 1036 | | Charlotte | NC | 28201-1036 | |
| AGEE, RYAN | REDACT | | REDACT | REDACT | REDACT | |
| AGENCY GERARD, INC. | ACCOUNTS RECEIVABLE DEPARTMENT | 1554 PAOLI PIKE #273 | WEST CHESTER | PA | 19380-6123 | |
| AGGRESSIVE APPAREL | 1412 BROADWAY, 7TH FLR | | NEW YORK | NY | 10018 | |
| AGUILAR, GABRIELA | REDACT | | REDACT | REDACT | REDACT | |
| AGUILERA, TERI | REDACT | | REDACT | REDACT | REDACT | |
| AIDENBAUM SCHLOFF & BLOOM PLLC | 6960 ORCHARD LAKE ROAD | SUITE 250 | WEST BLOOMFIELD | MI | 48322 | |
| AIG BENEFIT SOLUTIONS | P.O. BOX 30066 | | TAMPA | FL | 33630-3066 | |
| AIR CONDITIONING SERVICE, INC. | P.O. BOX 111089 | 414 MCNALLY DRIVE | NASHVILLE | TN | 37222-1089 | |
| AIR TECHNICAL SERVICES, INC | 2856 CELA ROAD | | MEMPHIS | TN | 38128 | |
| AISHA WARREN | 18247 PIERRE DRIVE | | CLINTON TOWNSHIP | MI | 48038 | |
| AKINS, DIAMOND | REDACT | | REDACT | REDACT | REDACT | |
| ALABAMA CHILD SUPPORT PYMT CTR | PO BOX 244015 | | MONTGOMERY | AL | 36124 | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|
| ALABAMA COOLING & HEATING | 6111 TOWHEE DR. | | PINSON | AL | 35126 | |
| ALABAMA DEPARTMENT OF REV (PPT) | BUSINESS PRIVILEGE TAX UNIT | PO BOX 327320 | MONTGOMERY | AL | 36132-7320 | |
| Alabama Department of Revenue | Sales and Use Tax Division | PO Box 327790 | Montgomery | AL | 36132-7790 | |
| Alabama Department of Revenue | Gordon Persons Bldng | 50 North Ripley Street | Montgomery | AL | 36104 | |
| ALABAMA DEPT. OF REVENUE | SALES AND USE TAX DIVISION | P.O. BOX 327900 | MONTGOMERY | AL | 36132 | |
| ALABAMA LOCK & KEY CO., INC | PO BOX 1056 | | BIRMINGHAM | AL | 35201 | |
| ALABAMA POWER | 600 18th Street N | | BIRMINGHAM | AL | 35203 | |
| ALABAMA POWER | PO BOX 242 | | BIRMINGHAM | AL | 35292 | |
| ALABAMA POWER (SIGN) | PO BOX 242 | | BIRMINGHAM | AL | 35292 | |
| ALABAMA RETAIL ASSOCIATION | PO BOX 240669 | | MONTGOMERY | AL | 36124 | |
| ALABAMA STATE BAR- LICENSE | PO BOX 671 | | MONTGOMERY | AL | 36101 | |
| Alachua County | Attn:  Consumer Protection Agency | Michele L. Lieberman - County Attorney | Gainesville | FL | 32601 | |
| ALAGASCO | 20 South 20th St | | BIRMINGHAM | AL | 35295 | |
| ALAGASCO | PO BOX 2224 | | BIRMINGHAM | AL | 35246-0022 | |
| AL-AMM, LOUANA | REDACT | | REDACT | REDACT | REDACT | |
| Alan Betten, Esquire | CHURCH SQUARE S/C/Store No12 | 600 Washington Avenue, Suite 300 | Towson | MD | 21204 | |
| ALANIS, PRISCILLA | REDACT | | REDACT | REDACT | REDACT | |
| ALANIZ, CRYSTAL | REDACT | | REDACT | REDACT | REDACT | |
| ALBANY CROSSINGS, LLC | 101 STELLA STREET | | METAIRIE | LA | 70005 | |
| ALBANY DOOR AND HARDWARE | 204 POPLAR STREET | | ALBANY | GA | 31707 | |
| ALBANY ELECTRIC | P.O. BOX 5228 | | ALBANY | GA | 31706 | |
| ALBANY LOCK & SAFE CO. | 702 N. SLAPPEY BLVD | | ALBANY | GA | 31701 | |
| ALBANY WATER GAS & LIGHT COMMISSION | 207 PINE AVE | | ALBANY | GA | 31701 | |
| ALBANY WATER GAS & LIGHT COMMISSION | PO BOX 1788 | | ALBANY | GA | 31702-1788 | |
| ALBANY/DOUGHERTY COUNTY TAX DEPT | PO BOX 447 | SUITE 150 | ALBANY | GA | 31702-0447 | |
| Albert Chehebar | c/o Trendset | 1407 Broadway | New York | NY | 10018 | |
| ALBERT, ANQUANETTE | REDACT | | REDACT | REDACT | REDACT | |
| ALBERT, BOB | REDACT | | REDACT | REDACT | REDACT | |
| ALBINO, DAVID | REDACT | | REDACT | REDACT | REDACT | |
| ALDINE ISD TAX OFFICE | P.O. BOX 203989 | | HOUSTON | TX | 77216-3989 | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| ALEC, LLC- ELECTRICAL CONTRACTORS | 1919 NORTH FLANNERY ROAD | | BATON ROUGE | LA | 70815 | |
| ALEXANDER, BRANDY | REDACT | | REDACT | REDACT | REDACT | |
| ALEXANDER, BRITTNEY | REDACT | | REDACT | REDACT | REDACT | |
| ALEXANDER, KIRSTEN | REDACT | | REDACT | REDACT | REDACT | |
| ALEXANDER, SHARRELLE | REDACT | | REDACT | REDACT | REDACT | |
| ALEXANDER, SHERRY | REDACT | | REDACT | REDACT | REDACT | |
| ALEXIS GANTT | 2901 PEBBLE CREEK PKWY | | BIRMINGHAM | AL | 35214 | |
| ALFARO, JOANA | REDACT | | REDACT | REDACT | REDACT | |
| ALGARIN, AMANDA | REDACT | | REDACT | REDACT | REDACT | |
| ALHASNAWY, ZAHRA | REDACT | | REDACT | REDACT | REDACT | |
| ALIEF ISD TAX OFFICE | P.O. BOX 368 | | ALIEF | TX | 77411 | |
| ALISON R. TRAMMELL | 175 WOODWARD STREET | | BESSEMER | AL | 35020 | |
| ALL AMERICAN GLASS & MIRROR | 5296 OLD HIGHWAY 11 | SUITE 6 | HATTIESBURG | MS | 39402 | |
| ALL CITY ELECTRIC (FOX LAKE) | PO BOX 638 | | FOX LAKE | IL | 60020 | |
| ALL COUNTY LOCK & KEY INC | 5790 RODMAN STREET | SUITE # 4 | HOLLYWOOD | FL | 33023 | |
| ALL FOR THE OFFICE | 1612 MARALYN DRIVE | | BIRMINGHAM | AL | 35235 | |
| ALL PRO GLASS & MIRROR | 1517 KUEBEL STREET | | HARAHAN | LA | 70123 | |
| ALL PRO PLUMBING, INC (MS) | 534 FOWLER DRIVE | | COLUMBUS | MS | 39702 | |
| ALL SAFE | SAFE & LOCK, INC. | 1141 E BLUE HERRON BLVD | RIVIERA BEACH | FL | 33404 | |
| ALL SEASONS HEATING & AIR, INC | 800 E. 10TH STREET | | KANSAS CITY | MO | 64106 | |
| All Seasons Heating & Cooling | Attn.: Bruce Olds | 800 E. 10th Street | Kansas City | Mo | 64106 | |
| ALL STATE FIRE EQUIPMENT | P.O. BOX 1963 | | INDEPENDENCE | MO | 64055-1963 | |
| ALLARD, MARY | REDACT | | REDACT | REDACT | REDACT | |
| ALLEN ELECTRICAL CONRTACTORS INC. | 2400 BOWMAN AVENUE | | LOUISVILLE | KY | 40217 | |
| ALLEN, AMIN | REDACT | | REDACT | REDACT | REDACT | |
| ALLEN, BETTYE | REDACT | | REDACT | REDACT | REDACT | |
| ALLEN, DONNY | REDACT | | REDACT | REDACT | REDACT | |
| ALLEN, LACRETA | REDACT | | REDACT | REDACT | REDACT | |
| ALLEN, LINDA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| ALLEN, PAIGE | REDACT | | REDACT | REDACT | REDACT | |
| ALLEN, RASHEEK | REDACT | | REDACT | REDACT | REDACT | |
| ALLEN, ROSEMARY | REDACT | | REDACT | REDACT | REDACT | |
| ALLEN, SANDRA | REDACT | | REDACT | REDACT | REDACT | |
| ALLEN, SHELEETA | REDACT | | REDACT | REDACT | REDACT | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| ALL-PHASE ELECTRIC COMPANY, INC | PO BOX 773 | | MILLEDGEVILLE | GA | 31059 | |
| ALL-SOUTH SUBCONTRACTORS | PO BOX 101657 | | BIRMINGHAM | AL | 35210 | |
| ALL-STAR ELECTRICAL OF RALEIGH, INC. | PO BOX 1175 | | GARNER | NC | 27529 | |
| ALLTECH MECHANICAL, INC | 232 S. PRAIRIE AVENUE | | ARLINGTON HEIGHTS | IL | 60005 | |
| ALMOND, LAQUESHA | REDACT | | REDACT | REDACT | REDACT | |
| ALPHA TRAFFIC SERVICE (RETAINER) | C/O ALPHA TRAFFIC SERVICES | PO BOX 293 | MT. OLIVE | AL | 35117 | |
| ALPHA TRAFFIC SERVICES | PO BOX 293 | | MT. OLIVE | AL | 35117 | |
| ALPINE MECHANICAL SERVICES | 1112 OLD BETHLEHEM PIKE | | SELLERSVILLE | PA | 18960 | |
| ALSTON, ASIA | REDACT | | REDACT | REDACT | REDACT | |
| ALSTON, TERESA | REDACT | | REDACT | REDACT | REDACT | |
| ALTA MESA LP | C/O ISENBERG MANAGEMENT | 400 SOUTH ZANG, SUITE 1220 | DALLAS | TX | 75208 | |
| ALTIMA LIGHTING, INC | 8361 CURRENCY DRIVE | | RIVIERA BEACH | FL | 33404 | |
| ALVAREZ, MARIA | REDACT | | REDACT | REDACT | REDACT | |
| AMANDA MITCHELL | 1616 SPANGLER RD NE | | CANTON | OH | 44714 | |
| AMARO, DERRICK | REDACT | | REDACT | REDACT | REDACT | |
| AMBIANCE APPAREL | 930 TOWNE AVE | | LOS ANGELES | CA | 90021 | |
| AMBROSE, CASSANDRA | REDACT | | REDACT | REDACT | REDACT | |
| AMCB PERRING, LLC | P.O. BOX 8000 | DEPT. #456 | BUFFALO | NY | 14267 | |
| AMCB Perring, LLC | BALTIMORE/Store No237 | c/o Acadia Realty Trust | White Plains | NY | 10605 | |
| AMCB Perring, LLC | BALTIMORE/Store No237 | c/o Acadia Realty Trust | White Plains | NY | 10605 | |
| AMEREN ILLINIOS | 1901 Chouteau Ave | | ST LOUIS | MO | 63103 | |
| AMEREN ILLINIOS | P.O. BOX 88034 | | CHICAGO | IL | 60680-1034 | |
| AMEREN ILLINOIS | PO BOX 88034 | | CHICAGO | IL | 60680-1034 | |
| AMEREN MISSOURI | 1132 LOCUST ST. | | ST LOUIS | MO | 63101 | |
| AMEREN MISSOURI | PO BOX 88068 | | CHICAGO | IL | 60680-1068 | |
| AMERICAN APPAREL GLOBAL CORP. | 209 W. 38TH ST. | | NY | NY | 10018 | |
| AMERICAN BOTTOMS | 1 AMERICAN BOTTOM ROAD | | E. ST. LOUIS | IL | 62201 | |
| AMERICAN BOTTOMS | PO BOX 459 | | E. ST. LOUIS | IL | 62202-0459 | |
| AMERICAN DIVERSIFIED DEVELOPMENTS & | NEWPORT ASSOC. | PO BOX 399 | NEWPORT | KY | 41072 | |
| AMERICAN DREAM | 2320 E. OLYMPIC BLVD | | LOS ANGELES | CA | 90021 | |
| AMERICAN ELEC POWER | 1 RIVERSIDE PLAZA | | COLUMBUS | OH | 43215-2372 | |
| AMERICAN ELECTRIC OF VIRGINIA | 412 BEHL COURT | | VIRGINIA BEACH | VA | 23464 | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| AMERICAN ELECTRIC POWER | P.O. BOX 24002 | | CANTON | OH | 44701-4002 | |
| AMERICAN ELECTRIC POWER | P.O. BOX 24418 | | CANTON | OH | 44701-4418 | |
| AMERICAN EXCHANGE | 1407 BROADWAY | STE 2100 | NEW YORK | NY | 10018 | |
| AMERICAN EXPRESS ( TX ) | PO BOX 650448 | | DALLAS | TX | 75265-0448 | |
| AMERICAN FIRE PROTECTION, INC | 5525 EASTCLIFF INDUSTRIAL LOOP | | BIRMINGHAM | AL | 35210 | |
| AMERICAN FUSION | 796 E 14TH PLACE | | LOS ANGELES | CA | 90021 | |
| AMERICAN INTIMATES | 366 5TH AVE | STE 1011 | NEW YORK | NY | 10001 | |
| AMERICAN MECHANICAL GROUP | 5729 WESTBOURNE AVENUE | | COLUMBUS | OH | 43213 | |
| AMERICAN SECURITY & LOCK INC | 608 W JOHNSON STREET | SUITE 15 | RALEIGH | NC | 27603 | |
| AMERICAN THREADS | 796 E. 14TH PLACE | | LOS ANGELES | CA | 90021 | |
| AMERICAN UNITED LIFE | PO BOX 6123 | | INDIANAPOLIS | IN | 46206-6123 | |
| AMERICAN WATER & ENERGY SAVERS | 4431 NORTH DIXIE HIGHWAY | | BOCA RATON | FL | 33431 | |
| AMERICAN WAY OWNER, LLC | Realnet Investments Management LLC, Its duly authorized agent By: Mitch Seitzinger, Manager | C/O Director of Property Management | Memphis | TN | 38124-1990 | |
| AMERICANA PLAZA, L.P. | 9816 S. Military Trail | Suite C-2.3 | Boynton Beach | FL | 33436 | |
| AMERICANA PLAZA, LP | C/O GULFSTREAM PROP MGMT, LLC | 9804 S. MILITARY TRAIL | BOYNTON BEACH | FL | 33436 | |
| AMERICASH LOANS, LLC | C/O CHECKBOOK LOAN DEPT | P.O. BOX 184 | DES PLAINES | IL | 60016 | |
| AMERIS S. WALLACE | 1200 CHAPEL RIDGE DR | #1221 | GARDENDALE | AL | 35071 | |
| AMIEE LYNN | PO BOX 75359 | | CHICAGO | IL | 60675-5359 | |
| AMMONS, SHANNON | REDACT | | REDACT | REDACT | REDACT | |
| AMS BILLING SERVICES | 6915 15th ST E #204 | | SARASOTA | FL | 34243 | |
| AMS BILLING SERVICES | PO BOX 1047 | | TALLEVAST | FL | 34270-1047 | |
| ANCHOR INNOVATIVE, LLC | 2412 2ND AVENUE NORTH # 6 | | BIRMINGHAM | AL | 35203 | |
| ANCRUM, ALPHONSO | REDACT | | REDACT | REDACT | REDACT | |
| ANCRUM, CANDICE | REDACT | | REDACT | REDACT | REDACT | |
| ANCRUM, LOLITA | REDACT | | REDACT | REDACT | REDACT | |
| AND APPAREL | 16001 S SAN PEDRO ST, #B | | GARDENA | CA | 90248 | |
| ANDERSON, BAKEISHA | REDACT | | REDACT | REDACT | REDACT | |
| ANDERSON, BRANDY | REDACT | | REDACT | REDACT | REDACT | |
| ANDERSON, BRIDGIT | REDACT | REDACT | REDACT | REDACT | REDACT | |
| ANDERSON, COLBY | REDACT | | REDACT | REDACT | REDACT | |
| ANDERSON, FELECIA | REDACT | | REDACT | REDACT | REDACT | |
| ANDERSON, LATRICIA | REDACT | | REDACT | REDACT | REDACT | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|
| ANDERSON, LOIS | REDACT | REDACT | REDACT | REDACT | REDACT | |
| ANDERSON, RODNEIKA | REDACT | | REDACT | REDACT | REDACT | |
| ANDRE, SINDY | REDACT | | REDACT | REDACT | REDACT | |
| ANDREA HOWARD | 1209 BENTON APT 1-S | | KANSAS CITY | MO | 64127 | |
| ANDREW ASCH & ASSOCIATES | 110 EAST NINTH STREET | SUITE A-669 | LOS ANGELES | CA | 90079 | |
| ANDREWS, RACHAEL | REDACT | | REDACT | REDACT | REDACT | |
| ANGELA FASHION | 800 EAST 12TH STREET # 102 | | LOS ANGELES | CA | 90021 | |
| ANGIER, BRIANA | REDACT | | REDACT | REDACT | REDACT | |
| ANNETTE CROWLEY | 119 #6 SCHOOLHOUSE RD | | CHARLTON | MA | 01507 | |
| ANNISTON INVESTORS, LLC | 1825 MAIN ST. | | WESTON | FL | 33326 | |
| ANTHONY, KIAMBER | REDACT | | REDACT | REDACT | REDACT | |
| ANTHONY, TIONDRA | REDACT | | REDACT | REDACT | REDACT | |
| ANTHONY, WILLANTE | REDACT | REDACT | REDACT | REDACT | REDACT | |
| ANTHONY, WILLONTE | REDACT | | REDACT | REDACT | REDACT | |
| ANTOINETTE JONES | 6115 NORTH TEUTONIA AVENUE | | MILWAUKEE | WI | 53209 | |
| ANYTIME ELECTRIC, INC | PO BOX 1687 | | CRAWFORDVILLE | FL | 32326 | |
| APEX BILLING SOLUTIONS | 901 FRONT AVENUE SUITE 208 | | COLUMBUS | GA | 31901 | |
| APEX BILLING SOLUTIONS | PO BOX 84077 | | COLUMBUS | GA | 31908-4077 | |
| A-PINK USA | 946 E 29TH ST | | LOS ANGELES | CA | 90011 | |
| A-PLUS SERVICES, INC | PO BOX 53666 | | LAFAYETTE | LA | 70505 | |
| APONTE, RAYDA | REDACT | | REDACT | REDACT | REDACT | |
| APPAREL DEALS | 1155 S BOYLE AVE | | LOS ANGELES | CA | 90023 | |
| APPLIN, MARIANNE | REDACT | | REDACT | REDACT | REDACT | |
| ARBOR PLACE II, LLC | PO BOX 74883 | | CLEVELAND | OH | 44194-4883 | |
| ARC INVESTMENTS, LLC | 4044 OLD GENTILLY RD | | NEW ORLEANS | LA | 70126-4813 | |
| ARCADIA LAKES PROPERTIES, INC. | C/O REAGAN REALTY GROUP, INC. | PO BOX 1297 | GREENVILLE | SC | 29602 | |
| ARCENEAUX, ANETRIA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| ARDIS, CAROLYN | REDACT | | REDACT | REDACT | REDACT | |
| ARENDALL LAW FIRM, INC. | 2018 MORRIS AVE | | BIRMINGHAM | AL | 35203 | |
| ARIAS, SARA | REDACT | | REDACT | REDACT | REDACT | |
| ARIEL BELVEDERE OWNER, LLC | BOX 538383 | | ATLANTA | GA | 30353-8383 | |
| ARIHANT INTERNATIONAL | 2110 NW 95TH AVENUE | | MIAMI | FL | 33172 | |
| Arihant International, LLC | 2110 N.W. 95th Avenue | | Miami | FL | 33172 | |
| ARION PERFUME AND BEAUTY, INC. | 6417 TRI-COUNTY PKWAY, SUITE 100 | | SCHERTZ | TX | 78154 | |
| ARK LA TEX FIRE SYSTEMS, LLC | PO BOX 78381 | | SHREVEPORT | LA | 71137 | |
| ARKAN JONNA | 4036 TELEGRAPH RD. | SUITE 201 | BLOOMFIELD HILLS | MI | 48302 | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|
| Arkansas Department of Finance and Administration | 1509 West 7th Street | | Little Rock | AR | 72201 | |
| Arkansas Dept of Finance and Administration | 1509 West 7th Street | | Little Rock | AR | 72201 | |
| ARKANSAS DEPT. OF FINANCE | SALES & USE TAX | 1509 West 7th Street | LITTLE ROCK | AR | 72203-8123 | |
| ARKANSAS SECRETARY OF STATE | 1401 W. CAPITAL | SUITE 250 | LITTLE ROCK | AR | 72201-1094 | |
| ARMOR DOOR AND KEY, LLC | 4014 CHOUTEAU | | ST. LOUIS | MO | 63110 | |
| ARMOR LOCKSMITH, INC. | 447 BRETT RIDGE ROAD | | LAUREL | MS | 39443 | |
| ARMSTRONG ELECTRIC CO., INC. | SERVICE DEPARTMENT | 4920 CHANEY STREET | PENSACOLA | FL | 32503 | |
| ARNEMAN, PATRICIA | REDACT | | REDACT | REDACT | REDACT | |
| Aronov Realty Management, Inc. | C/O Holland & Knight LLP | Attn: Joaquin J. Alemany, Esq. | Miami | FL | 33131 | |
| ARONOV-BERLEF | DBA WESTERN HILLS MALL | P.O. BOX 23500 | MONTGOMERY | AL | 36123-5000 | |
| ARROW EXTERMINATORS, INC. | P.O. BOX 48896 | | ATHENS | GA | 30604-8896 | |
| ARTCO GLOBAL GROUP | 4902 CARLISLE PIKE #348 | | MECHANICSBURG | PA | 17050 | |
| ARTIST, JASPER | REDACT | | REDACT | REDACT | REDACT | |
| ARTIST, JASPER | REDACT | | REDACT | REDACT | REDACT | |
| ARVEST BANK | PO Box 1670 | | Lowell | AR | 72745 | |
| Ascension Parish Sale and Use Tax Authority | PO Box 1718 | | Gonzales | LA | 70707 | |
| ASHLEY BLUE/CSG APPAREL | 57 WEST 38TH ST | | NEW YORK | NY | 10018 | |
| Asiana Capital | P.O. Box 76327 | | Los Angeles | CA | 90076 | |
| ASKINS, MARY | REDACT | REDACT | REDACT | REDACT | REDACT | |
| ASSOCIATE ELECTRIC & BUILDING SERVICE, INC. | 1222 W. 6TH STREET | | LAUREL | MS | 39440 | |
| ASSURANCE CREDIT CORPORATION | 6214 US HIGHWAY 49 | | HATTIESBURG | MS | 39401 | |
| AT&T | 60663 SBC DRIVE | | CHICAGO | IL | 60663 | |
| AT&T | 85 ANNEX | | ATLANTA | GA | 30385 | |
| AT&T | PO BOX 105262 | | ATLANTA | GA | 30348-5262 | |
| AT&T | PO BOX 5080 | | CAROL STREAM | IL | 60197-5080 | |
| ATLANTA HEATING & AIR CONDITIONING, INC. | 5401 GLENCASTLE WAY | | SUWANEE | GA | 30024 | |
| ATLANTIC HEATING & COOLING SERV.INC. | 553 CENTRAL DRIVE | | VIRGINIA BEACH | VA | 23454 | |
| ATLAS DOOR REPAIR ( IL ) | 23900 W. INDUSTRIAL DRIVE S | SUITE # 1 | PLAINFIELD | IL | 60585 | |
| ATMOS ENERGY | 295 North Hubbards Lane | | LOUISVILLE | KY | 40207 | |
| ATMOS ENERGY | PO BOX 790311 | | ST LOUIS | MO | 63179-0311 | |
| ATTERBERRY, ASHAWNTE | REDACT | | REDACT | REDACT | REDACT | |

Page 10 of 176

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| AUDIO ELECTRONICS, INC | Attn.: Dewayne Ross, Vice President of Operations | 2501 WHITE AVENUE | NASHVILLE | TN | 37204 | |
| AUDUBON VENTURES LLC | C/O WOLFSON GROUP, INC. | 120 W. Germantown Pike | Plymouth Meeting | PA | 19462 | |
| AUDUBON VENTURES, LLC | C/O WOLFSON GROUP, INC. | 120 W. GERMANTOWN PIKE | PLYMOUTH MEETING | PA | 19462 | |
| AUGUSTA LICENSE & INSPECTION | PO BOX 9270 | | AUGUSTA | GA | 30916-9270 | |
| AUGUSTA UTILITIES DEPARTMENT | 535 TELFAIR ST. | | AUGUSTA | GA | 30901 | |
| AUGUSTA UTILITIES DEPARTMENT | PO BOX 1457 | | AUGUSTA | GA | 30903-1457 | |
| Austell, GA Center LLC | BURLINGTON PLAZA/Store No86 | c/o Developers Diversified Realty Corporation | Beachwood | OH | 44122 | |
| Austell, GA Center LLC | BURLINGTON PLAZA/Store No86 | c/o Developers Diversified Realty Corporation | Beachwood | OH | 44122 | |
| AUSTELL, GA CENTER LLC | c/o Developers Diversified Realty Corporation | 3300 Enterprise Parkway | Beachwood | OH | 44122 | |
| AUSTELL, GA CENTER LLC | 3870 MEDICAL PARK DRIVE | | AUSTELL | GA | 30106 | |
| AUSTELL, GA CENTER LLC | PO BOX 228042 | | BEACHWOOD | OH | 44122 | |
| AUSTELL, GA CENTER, LLC | DEPT 107196-21014-39503 | PO BOX 228042 | BEACHWOOD | OH | 44122 | |
| AUSTIN, NATASHA | REDACT | | REDACT | REDACT | REDACT | |
| AUSTIN, NATASHA | REDACT | | REDACT | REDACT | REDACT | |
| AUSTINTOWN PLAZA LTD. | 3729 UNION STREET | | MINERAL RIDGE | OH | 44440 | |
| AUSTINTOWN PLAZA, LTD. | 3729 Union Street, PO Box 523 | | Mineral Ridge | OH | 44440 | |
| AV DENIM | 1407 BROADWAY | | NEW YORK | NY | 10018 | |
| AVENT, SHAWANA | REDACT | | REDACT | REDACT | REDACT | |
| AVERITT EXPRESS, INC. | P.O. BOX 3145 | | COOKEVILLE | TN | 38502-3145 | |
| AVERY DENNISON | 15178 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | |
| AVERY, RACHEL | REDACT | | REDACT | REDACT | REDACT | |
| AVERY, TIFFANY | REDACT | | REDACT | REDACT | REDACT | |
| B & G PLUMBING CO. | 2232 CORPORATE SQUARE BOULEVARD | | JACKSONVILLE | FL | 32216 | |
| B & I MANAGEMENT | 3729 UNION ST. | | MINERAL RIDGE | OH | 44440 | |
| B & I MANAGEMENT | A DIVISION OF P & S EQUITIES, INC. | PO BOX 523 | MINERAL RIDGE | OH | 44440 | |
| B & I MGMT COMPANY | 3729 UNION STREET | | MINERAL RIDGE | OH | 44440 | |
| B C EXTINGUISHER, LLC | 123 LAKEVIEW CIRCLE | | CROPWELL | AL | 35054 | |
| B&Y FASHION | 2416 E 16TH STREET | | LOS ANGELES | CA | 90021 | |

Page 11 of 176

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| B. Riley & Co., LLC | Steve Reiner | Managing Director | Los Angeles | CA | 90025 | |
| B.R. LAWNDALE PLAZA, LLC | DEPT LA 23084 | | PASADENA | CA | 91185-3084 | |
| B.R. LAWNDALE PLAZA, LLC | DEPT. LA 23084 | | Pasadena | CA | 91185-3084 | |
| BACCUS, SHAKYEAL | REDACT | | REDACT | REDACT | REDACT | |
| BACON, LEVANTE | REDACT | | REDACT | REDACT | REDACT | |
| BACON, SHACORRIUS | REDACT | REDACT | REDACT | REDACT | REDACT | |
| BAGLEY, ASHLEY | REDACT | | REDACT | REDACT | REDACT | |
| BAGLEY, CAROLYN | REDACT | | REDACT | REDACT | REDACT | |
| BAI CONSUMER SQUARE WEST LLC | P.O. BOX 713548 | | Cincinatti | OH | 45271-3548 | |
| BAILEY, BRIANA | REDACT | | REDACT | REDACT | REDACT | |
| BAILEY, CRYSTAL | REDACT | | REDACT | REDACT | REDACT | |
| BAILEY, JAMEESHA | REDACT | | REDACT | REDACT | REDACT | |
| BAILEY, SHAQUELLA | REDACT | | REDACT | REDACT | REDACT | |
| BAILEY, SUSAN | REDACT | | REDACT | REDACT | REDACT | |
| BAILEY, SYLVIA | REDACT | | REDACT | REDACT | REDACT | |
| BAILEY, TERRY | REDACT | | REDACT | REDACT | REDACT | |
| BAIN, CHARLES | REDACT | | REDACT | REDACT | REDACT | |
| BAINED-BOLLING, ROBERT | REDACT | | REDACT | REDACT | REDACT | |
| BAKER & BAKER | ATTN:  MANAGING PARTNER | PO BOX 12397 | COLUMBIA | SC | 29211 | |
| BAKER & BAKER REAL ESTATE DEVELOPERS, LLC | Baker & Baker | Managing Partner | Columbia | SC | 29211-2397 | |
| BAKER, ALIZE | REDACT | | REDACT | REDACT | REDACT | |
| BAKER, ALIZE' | REDACT | | REDACT | REDACT | REDACT | |
| BAKER, BRIANA | REDACT | | REDACT | REDACT | REDACT | |
| BAKER, CHRISTAIN | REDACT | | REDACT | REDACT | REDACT | |
| BAKER, CHRISTIAN | REDACT | | REDACT | REDACT | REDACT | |
| BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | WELLS FARGO TOWER | 420 20TH STREET NORTH | BIRMINGHAM | AL | 35203 | |
| BAKER, ERRIN | REDACT | | REDACT | REDACT | REDACT | |
| BAKER, MARIO | REDACT | | REDACT | REDACT | REDACT | |
| BAKER, YANCY | REDACT | REDACT | REDACT | REDACT | REDACT | |
| BALDWIN COUNTY | TAX OFFICE | 121 N. WILKINSON ST., STE 112 | MILLEDGEVILLE | GA | 31061-3376 | |
| BALDWIN, ARNITA | REDACT | | REDACT | REDACT | REDACT | |
| BALLET GROUP INC. | 3 EMPIRE BLVD. | | SOUTH HACKENSACK | NJ | 07606 | |
| BALTIMORE CITY - CIRCUIT COURT | 100 N. CALVERT STREET | ROOM 628 | BALTIMORE | MD | 21202 | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| BALTIMORE CITY, DIR OF FINANCE | FIRE PREVENTION BUREAU | 410 E. LEXINGTON STREET | BALTIMORE | MD | 21202 | |
| BALTIMORE HOUSING | OFFICE OF THE ZONING ADMINISTRATION | 417 E. FAYETTE STREET, ROOM 147 | BALTIMORE | MD | 21202 | |
| BAMA FIRE PROTECTION, LLC | P.O. BOX 876 | | BIRMINGHAM | AL | 35201 | |
| BAMBOO JEANS | 1407 BROADWAY, STE 2015 | | NEW YORK | NY | 10018 | |
| BANCORP SOUTH | One Mississippi Plaza | | Tupelo | MS | 38801 | |
| BANK OF AMERICA (FL) | PO Box 15284 | | Wilmington | DE | 19850 | |
| BANK OF AMERICA (GA) | PO Box 15284 | | Wilmington | DE | 19850 | |
| BANK OF AMERICA (MO) | PO Box 15284 | | Wilmington | DE | 19850 | |
| BANK OF AMERICA (SC) | PO Box 15284 | | Wilmington | DE | 19850 | |
| BANK OF AMERICA (TX) | PO Box 15284 | | Wilmington | DE | 19850 | |
| BANK OF NORTH GEORGIA | 3106 HWY 278 NW | | COVINGTON | GA | 30014 | |
| BANKFINANCIAL | 6415 W. 95th Street | | Chicago | IL | 60415-2600 | |
| BANKS, LAWANDA | REDACT | | REDACT | REDACT | REDACT | |
| BANKS, REGINALD | REDACT | | REDACT | REDACT | REDACT | |
| BAPTIST MEMORIAL HOSPITAL | C/O DAVE EDWARDS | P.O. BOX 458 | PARIS | TN | 38242 | |
| BARKSDALE, SHADAE | REDACT | | REDACT | REDACT | REDACT | |
| BARNES LIMOUSINE CO. | 99-10 24TH AVENUE | | EAST ELMHURST | NY | 11369 | |
| BARNES, BRIANA | REDACT | | REDACT | REDACT | REDACT | |
| BARNES, ERICA | REDACT | | REDACT | REDACT | REDACT | |
| BARNETT, MELISSA | REDACT | | REDACT | REDACT | REDACT | |
| BARNETT, ROSS | REDACT | | REDACT | REDACT | REDACT | |
| BARNWELL, MELISSA | REDACT | | REDACT | REDACT | REDACT | |
| BARON DISTRIBUTORS INC. | 1428 ESSEX STREET | | LOS ANGELES | CA | 90021 | |
| BARRETT, DIANN | REDACT | | REDACT | REDACT | REDACT | |
| BARRETT, LEE | REDACT | | REDACT | REDACT | REDACT | |
| BARRETT, MARY | REDACT | | REDACT | REDACT | REDACT | |
| BARRETT, VICTOR | REDACT | | REDACT | REDACT | REDACT | |
| BARRINO, PETERILL | REDACT | | REDACT | REDACT | REDACT | |
| BARRY, CRIAG K. | REDACT | | REDACT | REDACT | REDACT | |
| Barstein, Mark | 3428 Oak Canyon Circle | | Birmingham | AL | 35243 | |
| BASSO, OLIVIA | REDACT | | REDACT | REDACT | REDACT | |
| BATES, VASSKYNEE | REDACT | | REDACT | REDACT | REDACT | |
| BATSON, KAREN | REDACT | REDACT | REDACT | REDACT | REDACT | |
| BATTLES, BRENYELLE | REDACT | | REDACT | REDACT | REDACT | |
| BATY, II, ROBERT | REDACT | | REDACT | REDACT | REDACT | |
| BB&T | PO Box 200 | | Wilson | NC | 27894-0200 | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|
| BC WOOD INVESTMENT FUND I, LLC D/B/A IROQUOIS MANOR SHOPPING CENTER | 1020 Industrial Road | Suite 40 | Lexington | KY | 40505 | |
| BDB WESLEY CHAPEL | ATTN: TABITHA ROBINSON | 7301 PARKWAY DRIVE | HANOVER | MD | 21076 | |
| BDB WESLEY CHAPEL, LLC | ATTN: DAWN BURKOWSKI | 7301 Parkway Drive | Hanover | MD | 21076 | |
| BEAUTY 21 COSMETICS | 2021 S ARCHIBALD AVE | | ONTARIO | CA | 91761 | |
| BEAUTY GROUP | 10 W 33RD | | NEW YORK | NY | 10001 | |
| BEAVER PLUMBING CO. | P.O. BOX 470115 | | ST. LOUIS | MO | 63147 | |
| BEAVER, LAQUISHA | REDACT | | REDACT | REDACT | REDACT | |
| BECKLER PLUMBING COMPANY | 4119 EDITH AVENUE | | CINCINNATI | OH | 45227 | |
| BECTON, APRIL | REDACT | | REDACT | REDACT | REDACT | |
| BECTON, DEMONT | REDACT | | REDACT | REDACT | REDACT | |
| BEE'S KEYS COMPLETE SECURITY SERVICE | 7711 INWOOD ROAD | | DALLAS | TX | 75209 | |
| BEL AIR 8 MILE LLC | C/O MITCHELL ROSEN | 25550 GRAND RIVER | REDFORD | MI | 48240 | |
| BEL AIR REALTY LLC | 150 GREAT NECK ROAD | SUITE 304 | GREAT NECK | NY | 11021 | |
| BEL-AIR 8 MILE, LLC | 25550 Grand River Avenue | | Redford | MI | 48240 | |
| BEL-AIR REALTY,LLC | 150 GREAT NECK RD. | | GREAT NECK | NY | 11021 | |
| BEL-AIR REALTY,LLC | 150 GREAT NECK RD., Ste. 304 | | GREAT NECK | NY | 11021 | |
| BELCHER, KIMBERLY | REDACT | | REDACT | REDACT | REDACT | |
| BELCHER, NATAYAH | REDACT | | REDACT | REDACT | REDACT | |
| BELCHER, NATAYAH | REDACT | | REDACT | REDACT | REDACT | |
| BELIN, NICOLE | REDACT | | REDACT | REDACT | REDACT | |
| BELL, ALEXIS | REDACT | REDACT | REDACT | REDACT | REDACT | |
| BELL, SONYA | REDACT | | REDACT | REDACT | REDACT | |
| BELL, TRINA | REDACT | | REDACT | REDACT | REDACT | |
| BELLA D | 525 7TH AVE | | NEW YORK | NY | 10018 | |
| BELLE MEADE PARTNERS LLC | C/O CORPORATE REALTY INC. | 1750 CLEARVIEW PKWY | MELARIE | LA | 70001 | |
| BELLE MEADE PARTNERS, LLC | C/O CORPORATE REALTY, INC | 1750 CLEARVIEW PKWY | METAIRIE | LA | 70001 | |
| BELLE PROMINADE SHOPS I, LLC | 240 BROOKSTONE CENTRE PKWY | | COLUMBUS | GA | 31904 | |
| BELLERIVE, ALEXANDRIA | REDACT | | REDACT | REDACT | REDACT | |
| BELLO, VLADIMILKA | REDACT | | REDACT | REDACT | REDACT | |
| BELTON, CHARITY | REDACT | | REDACT | REDACT | REDACT | |
| BELTWAY AUTO & PLATE GLASS, INC | 3827 PENN BELT PLACE | | FORESTVILLE | MD | 20747 | |
| Belz Investco GP | GATEWAY/Store No198 | c/o Belz Enterprises | Memphis | TN | 38103 | |
| BELZ INVESTCO GP | ATTN: A/R | P O Box 3661 | Memphis | TN | 38173-0661 | |

Page 14 of 176

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|-----------|---------|
| BELZ INVESTCO GROUP | ATTN: A/R | P.O. BOX 3661 | MEMPHIS | TN | 38173-0661 | |
| BEN ELIAS INDUSTRIES | 1400 BROADWAY | | NEW YORK | NY | 10018 | |
| BENA J | 1458 SAN PEDRO ST | | LOS ANGELES | CA | 90079 | |
| BENEFIELD, CHRISTINA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| BENJAMIN, PRISCILLA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| BENNETT, BESSIE | REDACT | | REDACT | REDACT | REDACT | |
| BENNETT, DARYL | REDACT | | REDACT | REDACT | REDACT | |
| BENNETT, KIMBERLY | REDACT | | REDACT | REDACT | REDACT | |
| BENNETT, MILDRED | REDACT | | REDACT | REDACT | REDACT | |
| BENNETT, SANISHA | REDACT | | REDACT | REDACT | REDACT | |
| BENNETT'S FIRE PROTECTION | PO BOX 335 | | LAKE PARK | GA | 31636 | |
| BENNS, MERCEDES | REDACT | | REDACT | REDACT | REDACT | |
| BENNY SWAN ELECTRICAL SERVICE | PO BOX 5345 | | TYLER | TX | 75712 | |
| BENSON, ASHLEY | REDACT | | REDACT | REDACT | REDACT | |
| BENTON & CENTENO, LLP | 2019 THIRD AVENUE N | | BIRMINGHAM | AL | 35203 | |
| BENTON CHARTER TOWNSHIP | TREASURER | 1725 TERRITORIAL RD STE B | BENTON HARBOR | MI | 49022 | |
| BENTON, ANGELA | REDACT | | REDACT | REDACT | REDACT | |
| BENTON, SAMANTHA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| BERG, ROBERT | REDACT | | REDACT | REDACT | REDACT | |
| BERKOWITZ POLLACK & BRANT | CERTIFIED PUBLIC ACCOUNTANTS | 200 S. BISCAYNE BLVD.,6TH FL | MIAMI | FL | 33131-5351 | |
| BERKSHIRE LIFE INSURANCE CO | PO BOX 644776 | | PITTSBURG | PA | 15264-4776 | |
| BERNADETTE EDWARDS | 1710 2ND AVENUE N. | APT.#415 | BIRMINGHAM | AL | 35203 | |
| BERRY, DAWN | REDACT | | REDACT | REDACT | REDACT | |
| BERRY'S LOCK SERVICE, LLC | PO BOX 18694 | | RAYTOWN | MO | 64133 | |
| BESSEMER UTILITIES | 1600 1ST AVE NORTH | | BESSEMER | AL | 35021 | |
| BEST SECURITY INDUSTRIES INC | 755 NW 17TH AVENUE | SUITE 101 | DELRAY BEACH | FL | 33445 | |
| BESTFIT INTERNATIONAL | 900 CANADA COURT | | CITY OF INDUSTRY | CA | 91748 | |
| BETANCOURT, ANGELICA | REDACT | | REDACT | REDACT | REDACT | |
| BETHEA, BOBBY | REDACT | | REDACT | REDACT | REDACT | |
| BETO, JEROME | REDACT | | REDACT | REDACT | REDACT | |
| BETSIL, KAREE | REDACT | | REDACT | REDACT | REDACT | |
| BEVERIDGE, TAMARA | REDACT | | REDACT | REDACT | REDACT | |
| BEXAR COUNTY | TAX ASSESSOR-COLLECTOR | P.O. BOX 839950 | SAN ANTONIO | TX | 78283-3950 | |
| BG NORTH CHARLESTON LLC | DEPT: 104797-20609-6968 | P.O. BOX 931563 | CLEVELAND | OH | 44193 | |
| BG NORTH CHARLESTON, LLC | c/o Developers Diversified Realty Corporation | 3300 Enterprise Pkwy | Beachwood | OH | 44122 | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| BG THRUWAY, LLC | C/O DDR CORP. | ATTN:EXECUTIVE VP LEASING | BEACHWOOD | OH | 44122 | |
| BG THRUWAY, LLC | c/o DDR Corp. | 3300 Enterprise Parkway | Beachwood | OH | 44122 | |
| BGE | 110 West Fayette St | | BALTIMORE | MD | 21201 | |
| BGE | P.O. BOX 13070 | | PHILADELPHIA | PA | 19101-3070 | |
| BH WORLDWIDE LLC | 302 5TH AVE, 14TH FLR | | NEW YORK | NY | 10001 | |
| Bhavana Shah | 2110 N.W. 95th Avenue | | Miami | FL | 33172 | |
| Bhavana Shah Revocable Trust | 2110 N.W. 95th Avenue | | Miami | FL | 33172 | |
| BIAXIDENT | 1410 S MAIN ST | | LOS ANGELES | CA | 90015 | |
| Bibb County | Attn: Consumer Protection Agency | Judd Drake - County Attorney | Macon | GA | 31201 | |
| BIBB/MACON TAX COMMISSIONER | P.O. BOX 4724 | | MACON | GA | 31208-4724 | |
| BIJOU INTERNATIONAL | 42 WEST 39TH ST | | NEW YORK | NY | 10018 | |
| BIPCO, INC (BHAM INDUSTRIAL PRODUCTS) | 9064 HELENA ROAD | | PELHAM | AL | 35124 | |
| BIRDSONG, SHONARAH | REDACT | | REDACT | REDACT | REDACT | |
| BIRMINGHAM DOOR TO DOOR SHUTTLE | 281 SEQUOYAH ROAD | | PELL CITY | AL | 35128 | |
| BIRMINGHAM RUBBER STAMP | P.O. BOX 11083 | | BIRMINGHAM | AL | 35202 | |
| BIRMINGHAM TROPHY | 4807 5TH AVENUE SOUTH | | BIRMINGHAM | AL | 35222-2222 | |
| BISHOP, BARRY | REDACT | | REDACT | REDACT | REDACT | |
| BISHOP, DEBORAH | REDACT | | REDACT | REDACT | REDACT | |
| BLACK, CORETTA | REDACT | | REDACT | REDACT | REDACT | |
| BLACK, LYNDSAY | REDACT | | REDACT | REDACT | REDACT | |
| BLACK, VINCENZA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| BLACK, VINCENZA MIA | REDACT | | REDACT | REDACT | REDACT | |
| BLACKMON, ASHLEY | REDACT | REDACT | REDACT | REDACT | REDACT | |
| BLACKWELL, MICHELLE | REDACT | | REDACT | REDACT | REDACT | |
| BLACKWELL, SHAVANNA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| BLAIR SERVICES, INC. | 325 HICKORY AVENUE | | HARAHAN | LA | 70123 | |
| BLAKE, SOPHIA | REDACT | | REDACT | REDACT | REDACT | |
| BLANK ROME LLP | ONE LOGAN SQUARE | | PHILADELPHIA | PA | 19103-6993 | |
| BLASSINGAME, WAKEENA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| BLOCK AND COMPANY | DEPARTMENT #10293 | PO BOX 87618 | CHICAGO | IL | 60680-0618 | |
| BLOMBERG, DIANA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| BLOSSOM | 18120 ROWLAND ST | | CITY OF INDUSTRY | CA | 91748 | |
| BLUE CROSS BLUE SHIELD (PYMT PROCESSING) | ATTN: PAYMENT PROCESSING | PO BOX 360387 | BIRMINGHAM | AL | 35236-0387 | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| BLUE FAITH | 246 WEST 38TH STREET | SUITE #703 | NEW YORK | NY | 10018 | |
| BLUE GALAXY | 2369 E. 51ST STREET | | VERNON | CA | 90058 | |
| BLUE STAR CLOTHING CO. | 1370 BROADWAY | | NEW YORK | NY | 10018 | |
| BLUNT, BRIA | REDACT | | REDACT | REDACT | REDACT | |
| BLUNT, IESHA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| BLUNT, TERRELL | REDACT | | REDACT | REDACT | REDACT | |
| BLYTHER, JUANITA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| BMGM CO/HONEYCOMB KIDZ | 1385 BROADWAY | | NEW YORK | NY | 10018 | |
| BOARD OF WATER COMMISSIONERS | 735 RANDOLPH | | DETROIT | MI | 48226 | |
| BOARD OF WATER COMMISSIONERS | CITY OF DETROIT | PO BOX 32711 | DETROIT | MI | 48232-0711 | |
| BOARD OF WATER COMMISSIONERS | PO BOX 32711 | | DETROIT | MI | 48232-0711 | |
| BOB BATY | 1623 WILTON STREET | | CHARLESTON | SC | 29412 | |
| BOLDINAP, GERALD | REDACT | | REDACT | REDACT | REDACT | |
| BOLIVAR COUNTY | TAX COLLECTOR | PO BOX 248 | CLEVELAND | MS | 38732 | |
| BOLLING, JULIE | REDACT | | REDACT | REDACT | REDACT | |
| BOLTON, ZAKIEA | REDACT | | REDACT | REDACT | REDACT | |
| BOMBAY COURIER INT AIR EXP | 250 WEST 40TH STREET | 8TH FLOOR | NEW YORK | NY | 10018-1511 | |
| Bon Aviv Investments | CONSUMER SQUARE WEST/Store No563 | Attn: Amit Barnoon | Englewood Cliffs | NJ | 07632-0000 | |
| BONDE, DANALLE | REDACT | | REDACT | REDACT | REDACT | |
| BONHOMME, SIDNEY | REDACT | | REDACT | REDACT | REDACT | |
| BONILLA, ASHLEY | REDACT | | REDACT | REDACT | REDACT | |
| BONILLA, LUZ | REDACT | | REDACT | REDACT | REDACT | |
| BONNER, JENNIFER | REDACT | | REDACT | REDACT | REDACT | |
| BOOG, CASSANDRA | REDACT | | REDACT | REDACT | REDACT | |
| BOOKER, JASMINE | REDACT | | REDACT | REDACT | REDACT | |
| BOOM-BOOM | 1526 E. WASHINGTON BLVD | | LOS ANGELES | CA | 90021 | |
| Borough of Audubon | Attn: Dave Taraschi | 606 West Nicholson Road | Audubon | NJ | 08106 | |
| BOROUGH OF AUDUBON | OFFICE OF THE FIRE MARSHALL | 606 W. NICHOLSON ROAD | AUDUBON | NJ | 08106 | |
| BORUM, ANDREA | REDACT | | REDACT | REDACT | REDACT | |
| BOSSIER CITY | SALES TAX DEPT. | P.O.BOX 71313 | BOSSIER CITY | LA | 71171-1313 | |
| Bossier City-Parish | Sales Tax Division | PO Box 71313 | Bossier City | LA | 71171-1313 | |
| BOSSIER PARISH/PROP TAX | SHERIFF/TAX COLLECTOR | P.O. BOX 20905 | SHREVEPORT | LA | 71120-0905 | |
| BOST, LATRICE | REDACT | | REDACT | REDACT | REDACT | |
| BOTHWELL, CAROL | REDACT | | REDACT | REDACT | REDACT | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|-----------|---------|
| BOULEVARD | 1375 E. 6TH ST. | UNIT 5 | LOS ANGELES | CA | 90021 | |
| BOURLAND, WALL & WENZEL P.C. | 301 COMMERCE STREET | SUITE 1500 | FORT WORTH | TX | 76102 | |
| BOWE, YUSHANDA | REDACT | | REDACT | REDACT | REDACT | |
| BOWIE, STEPHEN | REDACT | | REDACT | REDACT | REDACT | |
| BOWSER, CRYSTAL | REDACT | | REDACT | REDACT | REDACT | |
| BOX RESELLERS (DUFFY BOX) | 800 WHARTON DRIVE | | ATLANTA | GA | 30336 | |
| BOYD, CHELSEA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| BOYD, MARKO | REDACT | | REDACT | REDACT | REDACT | |
| BOYD, TAMMY | REDACT | | REDACT | REDACT | REDACT | |
| BOYKIN, KANDETRIA | REDACT | | REDACT | REDACT | REDACT | |
| BOZIER, TOSHIBA | REDACT | | REDACT | REDACT | REDACT | |
| BRADFORD, JASMINA | REDACT | | REDACT | REDACT | REDACT | |
| BRADLEY ARANT BOULT CUMMINGS | PO BOX 830709 | | BIRMINGHAM | AL | 35283-0709 | |
| BRADLEY PLUMBING & HEATING, INC | PO BOX 210007 | | MONTGOMERY | AL | 36121-0007 | |
| BRADLEY, CAROL | REDACT | | REDACT | REDACT | REDACT | |
| BRADLEY, SHAYNNA | REDACT | | REDACT | REDACT | REDACT | |
| BRADLEY, TONY | REDACT | | REDACT | REDACT | REDACT | |
| BRAESWOOD DEVELOPMENT LLC. | 4545 BISSONNET STREET | SUITE 100 | BELLAIRE | TX | 77401 | |
| Branch Banking | P.O.Box 890011 | | Charlotte | NC | 28289-0011 | |
| BRANCH BANKING AND TRUST COMPANY | C/O FICKLING & CO. | ATTN: D. LAURENS | MACON | GA | 31201 | |
| BRANDON, GLORIA | REDACT | | REDACT | REDACT | REDACT | |
| BRANTLEY, RACHEL | REDACT | | REDACT | REDACT | REDACT | |
| BRAXTON BRITT PLUMBING SER.INC. | P.O. BOX 7018 | | WILSON | NC | 27895 | |
| BRAXTON, AL' ZHANA | REDACT | | REDACT | REDACT | REDACT | |
| BRAXTON, AL'ZHANA | REDACT | | REDACT | REDACT | REDACT | |
| BRAZIER, KENNETH | REDACT | REDACT | REDACT | REDACT | REDACT | |
| BRAZIL, JAKARIOUS | REDACT | | REDACT | REDACT | REDACT | |
| BRC RUSSELLVILLE, LLC | C/O BLUE RIDGE CAPITAL, LLC | ONE BUCKHEAD PLZ | ATLANTA | GA | 30327 | |
| BRC RUSSELLVILLE, LLC | c/o Blue Ridge Capital, LLC | One Buckhead Plaza | Atlanta | GA | 30305 | |
| BRE DDR BR OAK WHITE VA, LLC | c/o DDR Corp. | 3300 Enterprise Parkway | Beachwood | OH | 44122 | |
| BRE DDR BR WHITE OAK, LLC | DEPT 342570 25325 57898 | PO BOX 535769 | ATLANTA | GA | 30353-5769 | |
| BRE DDR BR WHITE OAK, LLC | DEPT 353732-25325-00060037 | P.O. BOX 535769 | ATLANTA | GA | 30353-5769 | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| BRE RETAIL RESIDUAL OWNER 6, LLC | C/O BRIXMOR PROPERTY GROUP | 420 LEXINGTON AVE | NEW YORK | NY | 10170 | |
| BRE Retail Residual Owner 6, LLC | 30TH STREET S/C/Store No254 | c/o Brixmor Property Group | New York | NY | 10170 | |
| BRE Retail Residual Owner 6, LLC | 30TH STREET S/C/Store No254 | c/o Brixmor Property Group | Cronshohocken | PA | 19428 | |
| BRE RETAIL RESIDUAL OWNER 6, LLC | C/O BRIXMOR PROPERTY GROUP | P O Box 645349 | Cincinatti | OH | 45264-5349 | |
| BREAKAWAY FASHIONS | C/O Bibby Financial Services (CA) Inc. | File#51042 | Los Angeles | CA | 90074-1042 | |
| BRENDA LITKE | 114 NORTH AVE | | WEST SENECA | NY | 14224 | |
| BRENDA WALKERLY | 3496 CEDARBROOK | | UNIVERSITY HEIGHTS | OH | 44118 | |
| BREWER, TARA | REDACT | | REDACT | REDACT | REDACT | |
| BRICKTOWN SQUARE, LLC | C/O BONNIE MGMT | 8430 W. BRYN MAWR AVENUE | CHICAGO | IL | 60631 | |
| BRICKTOWN SQUARE, LLC | c/o Bonnie Management | 8430 W. Bryn Mawr | Chicago | IL | 60631 | |
| BRIDGES, VALERIE | REDACT | REDACT | REDACT | REDACT | REDACT | |
| BRIGGS, MARK | REDACT | | REDACT | REDACT | REDACT | |
| BRIGHT FUTURE ELECTRIC, LLC | 3420 RICHARD ARRINGTON JR BLVD NORTH | | BIRMINGHAM | AL | 35234 | |
| BRIGHT PAR 3 ASSOCIATES, LP | C/O FLETCHER BRIGHT CO. | 537 MARKET ST, SUITE 400 | CHATTANOOGA | TN | 37402 | |
| BRIGHT WAY INTERNATIONAL | 18333 GALE AVE | | CITY OF INDUSTRY | CA | 91748 | |
| BRIGHT-MEYERS ALBANY ASSOC., LP | C/O FLETCHER BRIGHT CO. | 537 MARKET ST., STE 400 | CHATTANOOGA | TN | 37402 | |
| BRIGHT-MEYERS ALBANY ASSOCIATES, LP | C/O FLETCHER BRIGHT CO. | 537 Market Street | Chattanooga | TN | 37402 | |
| BRIGHT-MEYERS KENNASAW ASSOCIATES LP | C/O FLETCHER BRIGHT CO. | 537 MARKET STREET, SUITE 400 | CHATTANOOGA | TN | 37402 | |
| BRIGHT-MEYERS KENNESAW ASSOCIATES, LP | C/O FLETCHER BRIGHT CO. | 537 Market Street | CHATTANOOGA | TN | 37402 | |
| BRIMMER, AMBER | REDACT | | REDACT | REDACT | REDACT | |
| BRISBON, ROSIE | REDACT | | REDACT | REDACT | REDACT | |
| BRISSETT, MARVA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| BRISTOW, CHIQUITA | REDACT | | REDACT | REDACT | REDACT | |
| BRIXMOR GA APOLLO II SUB, LLC | LEASE ID 5218009 | PO BOX 74623 | CLEVELAND | OH | 44194 | |
| BRIXMOR GA PARKWAY PLAZA LP | C/O BRIXMOR PROPERTY GROUP | PO BOX 74644 | CLEVELAND | OH | 44194 | |
| BRIXMOR GA PARKWAY PLAZA, LP | c/o Brixmor Property Group | 420 Lexington Avenue | New York | NY | 10170 | |
| BRIXMOR GA ROUNDTREE PLACE LLC | c/o Brixmor Property Group | 420 Lexington Avenue | New York | NY | 10170 | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|
| BRIXMOR GA ROUNDTREE PLACE, LLC. | C/O BRIXMOR PROPERTY GROUP | ATTN: OFFICE OF GENERAL COUNSEL | NEW YORK | NY | 10170 | |
| BRIXMOR HOLDIINGS 1 SPE, LLC | c/o Brixmor Property Group | 420 Lexington Avenue | New York | NY | 10170 | |
| BRIXMOR HOLDINGS 1 SPE, LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 713439 | CINCINNATI | OH | 45271-3439 | |
| BRIXMOR HOLDINGS 8 SPE, LLC | C/O BRE RETAIL RESIDUAL OWNER I LLC | PO BOX 713538 | CINCINNATI | OH | 45271-3538 | |
| Brixmor Property Group | C/O Holland & Knight LLP | Attn: Joaquin J. Alemany, Esq. | Miami | FL | 33131 | |
| Brixmor Property Group | C/O Holland & Knight LLP | Attn: Eric B. Funt, Esq. | Miami | FL | 33131 | |
| BRIXMOR SPE 3 LLC | C/O BRIXMOR PROPERTY GROUP | P.O. BOX 713547 | CINCINNATI | OH | 45271-3547 | |
| BRIXMOR SPE 4 LLC | c/o Brixmor Property Group | 420 Lexington Avenue | New York | NY | 10170 | |
| BRIXMOR SPE 4, LLC. | C/O BRIXMOR PROPERTY GROUP | P.O. BOX 30906 | NEW YORK | NY | 10087-0906 | |
| BRIXMOR SPE 5 LLC | c/o Brixmor Property Group | P O Box 713538 | Cincinatti | OH | 45271-3538 | |
| BRIXMOR SPE 5, LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 713538 | CINCINNATI | OH | 45271-3538 | |
| BRIXMOR STOCKBRIDGE VILLAGE, LLC | C/O CENTRO NP HOLDINGS 1 SPE, LLC | P.O. BOX 533337 | CHARLOTTE | NC | 28290-3337 | |
| BRIXMOR/IA SPENCER SQUARE, LLC | C/O BRIXMORE PROPERTY GROUP | PO BOX 713439 | CINCINNATI | OH | 45271-3439 | |
| BRIXMOR/IA SPENCER SQUARE, LLC | c/o Brixmor Property Group | 420 Lexington Avenue | New York | NY | 10170 | |
| BRIXMOR/IA TINLEY PARK PLAZA, LLC | c/o Brixmor Property Group | 420 Lexington Avenue | New York | NY | 10170 | |
| BRIXMORE/IA TINLEY PARK PLAZA. LLC | C/O BRIXMOR PROPERTY GRP | ATTN:OFF GENERAL COUNSEL | NEW YORK | NY | 10170 | |
| BRN JACKSON LLC successor in Interest to Ellis Avenue Properties, LLC | C/O CPI INVESTMENT ADVISORS, LLC | P O Box 12486 | Jackson | MS | 39236 | |
| BRN JACKSON, LLC | C/O CPI INVESTMENT ADVISORS, LLC | P.O. BOX 12486 | JACKSON | MS | 39236 | |
| BROADWAY CENTER PARTNERSHIP | P.O. BOX 22013 | | KNOXVILLE | TN | 37933 | |
| BROADWAY CENTER PARTNERSHIP | P O BOX 22013 | | KNOXVILLE | TN | 37933 | |
| BROADWAY, TY'QUEESHA | REDACT | | REDACT | REDACT | REDACT | |
| BROCKS, LIDEYA | REDACT | | REDACT | REDACT | REDACT | |

Page 20 of 176

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| BRONSON | 1136 S FLOWER | | LOS ANGELES | CA | 90015 | |
| BROOKS, AARON | REDACT | | REDACT | REDACT | REDACT | |
| BROOKS, DE'LACEANA | REDACT | | REDACT | REDACT | REDACT | |
| BROOKS, DE'LANCEANA | REDACT | | REDACT | REDACT | REDACT | |
| BROOKS, DEVERAN | REDACT | | REDACT | REDACT | REDACT | |
| BROOKS, MARVA | REDACT | | REDACT | REDACT | REDACT | |
| BROOKS, MARVA | REDACT | | REDACT | REDACT | REDACT | |
| BROOKS, SHANEE | REDACT | | REDACT | REDACT | REDACT | |
| BROOKS, SHATWYLA | REDACT | | REDACT | REDACT | REDACT | |
| BROWARD COUNTY PUBLIC WORKS DEPT | 115 S. ANDREWS AVE., SUITE A600 | | FORT LAUDERDALE | FL | 33301 | |
| BROWARD COUNTY PUBLIC WORKS DEPT | PO BOX 669300 | | POMPANO BEACH | FL | 33066-9300 | |
| BROWARD COUNTY REVENUE COLLECTOR | 115 S. ANDREWS AVE. RM A-100 | | FT. LAUDERDALE | FL | 33301 | |
| BROWARD COUNTY WWS (USE EUW170) | PO BOX 669300 | | POMPANO BEACH | FL | 33066-9300 | |
| BROWN, ALESIA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| BROWN, ALEXIS | REDACT | REDACT | REDACT | REDACT | REDACT | |
| BROWN, ANGELA | REDACT | | REDACT | REDACT | REDACT | |
| BROWN, ARIELL | REDACT | | REDACT | REDACT | REDACT | |
| BROWN, BRITTANY | REDACT | | REDACT | REDACT | REDACT | |
| BROWN, CLANESIA | REDACT | | REDACT | REDACT | REDACT | |
| BROWN, DAILYA | REDACT | | REDACT | REDACT | REDACT | |
| BROWN, DANIELLE | REDACT | | REDACT | REDACT | REDACT | |
| BROWN, DASHAE | REDACT | | REDACT | REDACT | REDACT | |
| BROWN, JACKIE | REDACT | | REDACT | REDACT | REDACT | |
| BROWN, JESSICA | REDACT | | REDACT | REDACT | REDACT | |
| BROWN, JR., KENNETH | REDACT | | REDACT | REDACT | REDACT | |
| BROWN, KENDASIA | REDACT | | REDACT | REDACT | REDACT | |
| BROWN, KIMBERLY | REDACT | | REDACT | REDACT | REDACT | |
| BROWN, KIMBERLY | REDACT | | REDACT | REDACT | REDACT | |
| BROWN, LACHANNAN | REDACT | REDACT | REDACT | REDACT | REDACT | |
| BROWN, MARKEEBADA | REDACT | | REDACT | REDACT | REDACT | |
| BROWN, MARKELA | REDACT | | REDACT | REDACT | REDACT | |
| BROWN, ROBIE | REDACT | | REDACT | REDACT | REDACT | |
| BROWN, ROMEKIA | REDACT | | REDACT | REDACT | REDACT | |
| BROWN, SHAYLA | REDACT | | REDACT | REDACT | REDACT | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| BROWN, TIMOTHY | REDACT | | REDACT | REDACT | REDACT | |
| BROWN-ANDERSON, KYIRHEIK | REDACT | REDACT | REDACT | REDACT | REDACT | |
| BROWN-SMITH, MELISSA | REDACT | | REDACT | REDACT | REDACT | |
| Bruce Gendelman Co., Inc. | Attn: Carolyn Rabbitt | 500 W Brown Deer Road | Milwaukee | WI | 53217 | |
| BRUNO, JAMES | REDACT | | REDACT | REDACT | REDACT | |
| BRYANT, CAMERON | REDACT | | REDACT | REDACT | REDACT | |
| BRYANT, KAREN | REDACT | | REDACT | REDACT | REDACT | |
| BRYANT, MARCIA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| BRYANT, SADE' | REDACT | | REDACT | REDACT | REDACT | |
| BRYANT, SHANIQUEA | REDACT | | REDACT | REDACT | REDACT | |
| BRYD, ROBERT | REDACT | | REDACT | REDACT | REDACT | |
| BRYM, NAIMATOU | REDACT | | REDACT | REDACT | REDACT | |
| BSG 95TH & JEFFERY, LLC | c/o Terraco, Inc. | 3201 Old Glenview Road | Wilmette | IL | 60091 | |
| BSG 95TH & JEFFERY, LLC | C/O TERRACO INC | 3201 OLD GLENVIEW RD | WILMETTE | IL | 60091 | |
| BUCHANA, AUBLES | REDACT | | REDACT | REDACT | REDACT | |
| BUCHANAN ACQUISITIONS, L.P. | c/o Sitt Asset Management, LLC | One Penn Plaza | New York | NY | 10119 | |
| BUCHANAN ACQUISITIONS, LP. | C/O SITT ASSET MGMT, LLC | ONE PENN PLAZA SUITE 3430 | NEW YORK | NY | 10017 | |
| BUCHANAN, CUNARD | REDACT | | REDACT | REDACT | REDACT | |
| BUCHANAN, PAMELA | REDACT | | REDACT | REDACT | REDACT | |
| BUCHANAN, WILDON | REDACT | | REDACT | REDACT | REDACT | |
| BUCKLEY, BRIANA | REDACT | | REDACT | REDACT | REDACT | |
| BUCKLEY, NAKIA | REDACT | | REDACT | REDACT | REDACT | |
| BUCKNER JUBILEE INVESTMENTS GROUP, LLC. | P.O. BOX 205069 | | DALLAS | TX | 75320-5069 | |
| BUCKNER SHOPPING CENTER, LP | 3100 Araphoe Avenue | Suite 501 | Boulder | CO | 80303 | |
| Bucks County | Attn: David Heckler | Bucks County Justice Center | Doylestown | PA | 18901 | |
| BUFFALO ROCK COMPANY | PO BOX 2247 | | BIRMINGHAM | AL | 35201 | |
| BUFORD CLAIRMONT CO. LTD | 3715 NORTHSIDE PKWY NW | SUITE 4-210 | ATLANTA | GA | 30327 | |
| BUFORD, ALFONZO | REDACT | | REDACT | REDACT | REDACT | |
| BUFORD, CAMERON | REDACT | | REDACT | REDACT | REDACT | |
| BULDOWSKI, REBECCA | REDACT | | REDACT | REDACT | REDACT | |
| BULLOCK, BRYANT | REDACT | | REDACT | REDACT | REDACT | |
| BUNCH, ALTAVIA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| BUNN, JILL | REDACT | | REDACT | REDACT | REDACT | |
| BURGESS, TERRENCE | REDACT | | REDACT | REDACT | REDACT | |
| BURGESS, TIFFANY | REDACT | | REDACT | REDACT | REDACT | |
| BURGOS, SHIRLENE | REDACT | REDACT | REDACT | REDACT | REDACT | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| BURKS, AUDORIA | REDACT | | REDACT | REDACT | REDACT | |
| BURL REID | PO BOX 191 | | BATESVILLE | MS | 38606 | |
| BURLEY CHURCH ET AL | C/O FINMARC MANAGEMENT, INC. | 7200 WISCONSIN AVE. | BETHESDA | MD | 20814 | |
| BURNETT, HATTIE | REDACT | | REDACT | REDACT | REDACT | |
| BURNETT, IRMA | REDACT | | REDACT | REDACT | REDACT | |
| BURNS, MAHOGANY | REDACT | | REDACT | REDACT | REDACT | |
| BURNS, MARTHA | REDACT | | REDACT | REDACT | REDACT | |
| BURNS, SHELBI | REDACT | | REDACT | REDACT | REDACT | |
| BURTON, CRYSTAL | REDACT | | REDACT | REDACT | REDACT | |
| BURTON, FELICE | REDACT | | REDACT | REDACT | REDACT | |
| BUSH ENTERPRISE | 1312 GOLDWIRE STREET SW | | BIRMINGHAM | AL | 35211 | |
| BUSH, HILTON | REDACT | REDACT | REDACT | REDACT | REDACT | |
| BUSH, TINA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| BUSH, WAYNE | REDACT | | REDACT | REDACT | REDACT | |
| BUSINESSCARD CREDIT CENTER | DONNA YOUNGBLOOD | P.O.BOX 830667 | BIRMINGHAM | AL | 35283 | |
| BUSINESSCARD CREDIT CENTER | JACKIE HARRISON | P.O.BOX 830667 | BIRMINGHAM | AL | 35283 | |
| BUSSEY, QUANITA | REDACT | | REDACT | REDACT | REDACT | |
| BUSTLETON PARTNERS | C/O KIMCO REALTY CORP. | 3333 NEW HYDE PARK ROAD | NEW HYDE PARK | NY | 11042 | |
| BUSTLETON PARTNERS | C/O KIMCO REALTY CORP | 3333 New Hyde Park Road | New Hyde Park | NY | 11042 | |
| BUTLER, DELON | REDACT | | REDACT | REDACT | REDACT | |
| BUTLER, JACQUELINE | REDACT | | REDACT | REDACT | REDACT | |
| BUTLER-HODGE, VELINDA | REDACT | | REDACT | REDACT | REDACT | |
| BUZZ JEANS USA | 1407 BROADWAY, STE 1901 | | NEW YORK | NY | 10018 | |
| BYANT, AISHA | REDACT | | REDACT | REDACT | REDACT | |
| BYNUM, ANITRA | REDACT | | REDACT | REDACT | REDACT | |
| BYRD, ALICIA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| BYRD, CONSTANCE | REDACT | | REDACT | REDACT | REDACT | |
| BYRD'S CLEANING | 513 EXPLORER CIRCLE | | DOTHAN | AL | 36301 | |
| C. DAVID COTTINGHAM | STANDING CHAPTER 13 TRUSTEE | PO DRAWER 020588 | TUSCALOOSA | AL | 35402 | |
| CA NEW PLAN FIXED RATE PARTNERSHIP LP | C/O CENTRO NP, LLC REIT 19 CNP | PO BOX 841530 | DALLAS | TX | 75284-1530 | |
| CA NEW PLAN FIXED RATE PARTNERSHIP, LP | c/o Brixmor Property Group | 420 Lexington Avenue | New York | NY | 10170 | |
| CA NEW PLAN FIXED RATE PARTNERSHIP, LP | c/o Centro Properties Group | 420 Lexington Avenue | New York | NY | 10170 | |
| CABALLERO, LUZ | REDACT | | REDACT | REDACT | REDACT | |
| CABRERA, VANESA | REDACT | | REDACT | REDACT | REDACT | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|
| CACIA | 1407 BROADWAY, 14TH FLR | | NEW YORK | NY | 10018 | |
| CADDO PARISH | TAX COLLECTOR | PO BOX 20905 | SHREVEPORT | LA | 71120-0905 | |
| CADDO- SHREVEPORT | SALES & USE TAX | PO BOX 104 | SHREVEPORT | LA | 71161 | |
| Caddo-Shreveport Sales and Use Tax Commission | PO Box 104 | | Shreveport | LA | 71161 | |
| CAGE, LENOR | REDACT | | REDACT | REDACT | REDACT | |
| CAGE, LEONA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| Cahokia Village | Attn: Drake Jackson | 103 Main Street | Cahokia | IL | 62206 | |
| CAINE, DENITA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| CALA PRODUCTS | 3121 S MAIN ST | | LOS ANGELES | CA | 90007 | |
| Calcasieu Parish Sales and Use Tax Dept | PO Box 2050 | | Lake Charles | LA | 70602-2050 | |
| CALDWELL, KRISTINA | REDACT | | REDACT | REDACT | REDACT | |
| CALDWELL, TIFFANY | REDACT | | REDACT | REDACT | REDACT | |
| CALHOUN COUNTY | 1702 NOBLE STREET | SUITE 107 | ANNISTON | AL | 36201 | |
| CALHOUN, ANGIE | REDACT | | REDACT | REDACT | REDACT | |
| CALIFORNIA HUB | 8230 INDUSTRY AVE | | PICO RIVERA | CA | 90660 | |
| CALIFORNIA OFF PRICE | 796 E 14TH PLACE | | LOS ANGELES | CA | 90021 | |
| CALLADONATO, REBECCA | REDACT | | REDACT | REDACT | REDACT | |
| CALLAHAN, LANISE | REDACT | | REDACT | REDACT | REDACT | |
| CALVILLO, JAMIE | REDACT | | REDACT | REDACT | REDACT | |
| CAM ELECTRICAL SERVICES, INC. | C/O CHRIS MILLER | 3412 CORNWALL ROAD | BALTIMORE | MD | 21222 | |
| CAMPBELL, ANDREA | REDACT | | REDACT | REDACT | REDACT | |
| CAMPBELL, JERITA | REDACT | | REDACT | REDACT | REDACT | |
| CAMPBELL, MALIKA | REDACT | | REDACT | REDACT | REDACT | |
| CAMPBELL, SHALENA | REDACT | | REDACT | REDACT | REDACT | |
| CANADA, RONNIE | REDACT | | REDACT | REDACT | REDACT | |
| CANDACE JOHNSON | 1700 ARTHUR STREET | | GARY | IN | 46404 | |
| CANE RUN MALL, LLC | C/O G J REALTY | 49 WEST 37TH ST | NEW YORK | NY | 10018-6257 | |
| CANE RUN MALL, LLC | c/o Hogan Development Co. | 420 West Liberty Street | Louisville | KY | 40202 | |
| CANNON, DEBRENNIS | REDACT | | REDACT | REDACT | REDACT | |
| CANTATA | 726 E. 12TH STREET #102 | | LOS ANGELES | CA | 90021 | |
| CANTON CENTRE DEVELOPMENT, LLC | 370 SEVENTH AVE. | SUITE 1600 | NEW YORK | NY | 10001-3903 | |
| CANTON CENTRE DEVELOPMENT, LLC | 370 Seventh Avenue | Suite 1600 | New York | NY | 10001-3903 | |
| CANTON CITY UTILITIES | 626 30TH STREET NW | | CANTON | OH | 44709 | |
| CAPITAL FURNITURE CO, INC. | ATTY J BARBOUR | PO BOX 199 | RIDGELAND | MS | 39158 | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| CAPITAL ONE | PO Box 4199 | | Houston | TX | 77210-4199 | |
| CAPITAL ONE BANK (USA) NA (GARNISHMENT) | C/O WEBER & OLCESE, PLC | 3250 W. BIG BEAVER ROAD | TROY | MI | 48084 | |
| CAPITAL ONE BANK (USA), NA | PO BOX 60599 | | CITY OF INDUSTRY | CA | 91716-0599 | |
| CAPITAL PLAZA ASSOCIATES, LLC | 3038 Woodley Road | | Montgomery | AL | 36146 | |
| CAPITOL PLAZA ASSOCIATES, LLC | 678 REISTERSTOWN RD | | PIKESVILLE | MD | 21208 | |
| Capitol Plaza Associates, LLC | CAPITOL PLAZA/Store No133 | c/o Moore Property Manangement LLC | Montgomery | AL | 36102 | |
| CAPPADONNA ELECTRIAL CONTRACTORS, INC. | 12755 COGBURN | | SAN ANTONIO | TX | 78249 | |
| CAPREF SMYRNA LLC | PO BOX 74696 | | CLEVELAND | OH | 44194-4696 | |
| CAPREF SMYRNA LLC | 8343 Douglas Avenue | Suite 300 | Dallas | TX | 75225 | |
| CAR MAX | 2696 JOHN HAWKINS PARKWAY | | HOOVER | AL | 35244 | |
| CARABALLO, ALYSHA | REDACT | | REDACT | REDACT | REDACT | |
| CARABALLO, CATHERINE | REDACT | | REDACT | REDACT | REDACT | |
| CARABALLO, CATHERINE | REDACT | | REDACT | REDACT | REDACT | |
| CARDINAL PARTNERS LLC | C/O Daniels Realty Group, Inc. | 8710 Manchester Road | Brentwood | MO | 63144 | |
| CARGO, ERICA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| CARL REED | 318 MACEDONIA STATION DRIVE | | POWDER SPRINGS | GA | 30127 | |
| CARLISLE, SHERRY | REDACT | | REDACT | REDACT | REDACT | |
| CARL'S PLUMBING SERVICES INC. | 1756 S. 56TH ST. | | MILWAUKEE | WI | 53214 | |
| CARMAX | 2696 JOHN HAWKINS PKWY | | HOOVER | AL | 35244 | |
| CARMICHAEL, TIFFANY | REDACT | | REDACT | REDACT | REDACT | |
| CARNEY, TYLER | REDACT | | REDACT | REDACT | REDACT | |
| CAROL FOR EVA GRAHAM, INC. | 366 FIFTH AVENUE | | NEW YORK | NY | 10001 | |
| CAROLE WREN | 30-30 47TH AVENUE | 5TH FLOOR | LONG ISLAND CITY | NY | 11101 | |
| CAROLINA ENTERPRISES | P.O. BOX 13559 | | FLORENCE | SC | 29504 | |
| CAROLINA ENTERPRISES, INC. | P O BOX 13559 | | FLORENCE | SC | 29504 | |
| CAROLL GAUTIER | 1588 SALERNO CIRCLE | | WESTON | FL | 33327 | |
| CAROLYN CARGAL | 2593 CAMELOT WAY | | GREENWOOD | IN | 46143 | |
| CARPENTER, LISA | REDACT | | REDACT | REDACT | REDACT | |
| CARPET TECH, INC | PO BOX 667 | | CORDOVA | TN | 38088 | |
| CARR, DUANE | REDACT | | REDACT | REDACT | REDACT | |
| CARR, LASHONDA | REDACT | | REDACT | REDACT | REDACT | |
| CARR, MAE | REDACT | | REDACT | REDACT | REDACT | |
| CARR, TISHA | REDACT | | REDACT | REDACT | REDACT | |
| CARRACEDO, JR., FELIX | REDACT | | REDACT | REDACT | REDACT | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| CARRASQUILLO, ALEX | REDACT | REDACT | REDACT | REDACT | REDACT | |
| CARRIAGE CROSSING MARKET PLACE, LLC | 2660 EAST CHASE LANE | SUITE100 | MONTGOMERY | AL | 36117 | |
| CARRIAGE CROSSING MARKET PLACE, LLC | 2660 EastChase Lane | Suite 100 | Montgomery | AL | 36117 | |
| CARRICK, ANTOINETTE | REDACT | | REDACT | REDACT | REDACT | |
| CARRIER, SAVANA | REDACT | | REDACT | REDACT | REDACT | |
| CARRINI - LADIES | 145 TALMADGE RD. | | EDISON | NJ | 08817 | |
| CARRION, CHRISTOPHER | REDACT | | REDACT | REDACT | REDACT | |
| CARSON, KEMO | REDACT | | REDACT | REDACT | REDACT | |
| CARSON, TARRON | REDACT | REDACT | REDACT | REDACT | REDACT | |
| CARTER, BREANNA | REDACT | | REDACT | REDACT | REDACT | |
| CARTER, ELAINE | REDACT | REDACT | REDACT | REDACT | REDACT | |
| CARTER, LAUREEN | REDACT | REDACT | REDACT | REDACT | REDACT | |
| CARTER, LAUREEN | REDACT | | REDACT | REDACT | REDACT | |
| CARTER, NASHYIAH | REDACT | | REDACT | REDACT | REDACT | |
| CARTER, ROY | REDACT | | REDACT | REDACT | REDACT | |
| CARTER, TABATHA | REDACT | | REDACT | REDACT | REDACT | |
| CARTER, THELMA | REDACT | | REDACT | REDACT | REDACT | |
| CARTER, THERESA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| CARTWRIGHT, MARTINEZ | REDACT | | REDACT | REDACT | REDACT | |
| CARVER, BELL | REDACT | | REDACT | REDACT | REDACT | |
| CASE, DOREEN | REDACT | | REDACT | REDACT | REDACT | |
| CASH, INC. | 402 WILKINS WISE ROAD | SUITE 21 | COLUMBUS | MS | 39705 | |
| CASSEY, TAMEKA | REDACT | | REDACT | REDACT | REDACT | |
| CASSIDY GLASS | 2283 Mt. Olive Rd. | | Gardendale | AL | 35071 | |
| CASTLEPOINT RISK MANAGEMENT | PO BOX 905930 | | CHARLOTTE | NC | 28290-5930 | |
| CATHEY, TIMIKA | REDACT | | REDACT | REDACT | REDACT | |
| CATO, CASSANDRA | REDACT | | REDACT | REDACT | REDACT | |
| CAUDLE, AQUARIUS | REDACT | | REDACT | REDACT | REDACT | |
| CAVE, EDNA | REDACT | | REDACT | REDACT | REDACT | |
| CAVE, EDNA | REDACT | | REDACT | REDACT | REDACT | |
| CB CHICAGO PARTNERS, LTD | LOCKBOX # 9947 | PO BOX 8500 | PHILADELPHIA | PA | 19178-9947 | |
| CB&T (Columbus Bank & Trust)(Community Bank&Trust) | PO Box 120 | | Columbus | GA | 31902 | |
| CEDAR HILLS CONSOLIDATED, LLC | c/o Victory Real Estate Investments, LLC | 240 Brookstone Centre Parkway | Columbus | GA | 31904 | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| CEDAR SOUTH PHILADELPHIA 1 LL | C/O CEDAR SHOPPING CENTERS IN, | 44 SOUTH BAYLES AVE. | PORT WASHINGTON | NY | 11050 | |
| CEDAR SOUTH PHILADELPHIA 1 LL | C/O CEDAR SHOPPING CENTERS INC. | 44 SOUTH BAYLES AVENUE | PORT WASHINGTON | NY | 11050 | |
| Cedar South Philadelphia I, LLC | SOUTH PHILADELPHIA S/C/Store No242 | c/o Cedar Realty Trust, Inc. | Port Washington | NY | 11050 | |
| Cedar South Philadelphia I, LLC | SOUTH PHILADELPHIA S/C/Store No242 | c/o Cedar Realty Trust, Inc. | Port Washington | NY | 11050 | |
| CEDAR-SOUTH PHILADELPHIA I, LLC | C/O CEDAR REALTY TRUST, INC. | 44 SOUTH BAYLES AVE #304 | PORT WASHINGTON | NY | 11050 | |
| CEDAR-SOUTH PHILADELPHIA I, LLC | C/O CEDAR REALTY TRUST INC. | 44 SOUTH BAYLES AVE, | PORT WASHINGTON | NY | 11050 | |
| CEDAR-SOUTH PHILADELPHIA I, LLC | C/O Cedar Realty Trust, Inc. | 44 South Bayles Avenue | Port Washington | NY | 11050 | |
| CEDAR-SOUTH PHILADELPHIA I, LLC | Cedar Realty Trust, Inc. | 44 South Bayles Avenue | Port Washington | NY | 11050 | |
| CEDRIKA LASTER | 322 PARADISE LAKE LANE | | HOOVER | AL | 35244 | |
| CELEBRITY PINK | 1708 GAGE ROAD | | MONTEBELLO | CA | 90640 | |
| CENTERPOINT ENERGY | 525 Milam St 9th Floor | | Shreveport | LA | 71151 | |
| CENTERPOINT ENERGY | PO BOX 4583 | | HOUSTON | TX | 77210-4583 | |
| CENTERPOINT ENERGY | PO BOX 4981 | | HOUSTON | TX | 77210-4981 | |
| CENTRAL CASHERING-TAMPA (FALSE ALARMS) | CITY OF TAMPA | 2105 N. NEBRASKA AVENUE | TAMPA | FL | 33602 | |
| CENTRAL COLLECTION AGENCY | DIVISION OF TAXATION | 205 W. SAINT CLAIR AVENUE | CLEVELAND | OH | 44113-1503 | |
| CENTRAL PAPER CO., INC | PO BOX 12807 | | BIRMINGHAM | AL | 35202-2807 | |
| Centrecorp Management Services LLP | Attn.: Jeff J. Procell, CPM, CSM, RPA | 4400 A North Freeway Suite 900 | Houston | TX | 77022 | |
| CENTRO BRADLEY SPE 3 LLC | c/o Centro Properties Group | 420 Lexington Avenue | New York | NY | 10170 | |
| CENTRO BRADLEY SPE 3, LLC | C/O CENTRO PROP. GROUP | 23676 NETWORK PLACE | CHICAGO | IL | 60673-1240 | |
| CENTRO GA APOLLO II SUB, LLC | LEASE ID 5218009 | PO BOX 281116 | ATLANTA | GA | 30384-1116 | |
| Centro NP Holdings 12 SPE, LLC | NORTHTOWN PLAZA/Store No303 | 420 Lexington Avenue, 7th Floor | New York | NY | 10170 | |
| CENTRO NP HOLDINGS 12 SPE, LLC | 420 LEXINGTON AVENUE | | NEW YORK | NY | 10170 | |
| CENTRO NP HOLDINGS 12 SPE, LLC | PO BOX 74205 | | CLEVELAND | OH | 44194 | |
| CENTRO NP HOLDINGS 8 SPE, LLC | C/O BRE RETAIL RESIDUAL OWNER 1 LLC | PO BOX 71358 | CINCINNATI | OH | 45271-3538 | |

Page 27 of 176

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|-----------|---------|
| CENTRO NP RESIDUAL SHOPS RIVERDALE LLC | C/O BRE RETAIL RESIDUAL OWNER I LLC | P O BOX 713530 | CINCINNATI | OH | 45271-3530 | |
| CENTURY CENTER, LLC | 73 State Street | Suite 209 | Springfield | MA | 1103 | |
| CENTURY CENTER, LLC. | 73 STATE STREET | SUITE 209 | SPRINGFIELD | MA | 01103 | |
| CENTURY ELEVATOR, INC | 6801 MARLBORO PIKE | | FORESTVILLE | MD | 20747 | |
| CHAMBERS, LATRICE | REDACT | | REDACT | REDACT | REDACT | |
| CHAMBLEY, LINDA | REDACT | | REDACT | REDACT | REDACT | |
| CHAMPION SAFE & LOCK SERVICE | PO BOX 11436 | | CHARLOTTE | NC | 28220 | |
| CHAMPION, BEVERLY | REDACT | | REDACT | REDACT | REDACT | |
| Chan Yong Jeong, Esq. | Counsel for Urban | Jeong & Likens, L.C. | Los Angeles | CA | 90017 | |
| CHANCEY & REYNOLDS, INC | 614 VAN STREET | | KNOXVILLE | TN | 37921 | |
| CHANEY, AVONI | REDACT | | REDACT | REDACT | REDACT | |
| CHANEY, LILLIAN | REDACT | | REDACT | REDACT | REDACT | |
| CHANEY, LILY | REDACT | | REDACT | REDACT | REDACT | |
| CHAPMAN, CHANNON | REDACT | | REDACT | REDACT | REDACT | |
| CHAPMAN, SHARVELLE | REDACT | | REDACT | REDACT | REDACT | |
| CHAPMAN, THELMA | REDACT | | REDACT | REDACT | REDACT | |
| CHAPTER 13 OFFICE | PO BOX 3613 | | DURHAM | NC | 27702-3613 | |
| CHAPTER 13 TRUSTEE (ATHEN&MAC) | MIDDLE DISTRICT-ATHENS & MACON | PO BOX 102043 | ATLANTA | GA | 30368-2043 | |
| CHARLES, SANDRA | REDACT | | REDACT | REDACT | REDACT | |
| CHARLES, SIKERRA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| CHARLESTON COUNTY ( SOLID WASTE ) | P.O. BOX 100166 | | COLUMBIA | SC | 29202-3166 | |
| CHARLESTON COUNTY (BUS LIC- SC) | 4045 BRIDGE VIEW DRIVE | | NORTH CHARLESTON | SC | 29405-7464 | |
| CHARLESTON COUNTY TREASURER | PO BOX 100242 | | COLUMBIA | SC | 29202-3242 | |
| CHARLESTON WATER SYSTEM | 103 Saint Philip Street | | CHARLESTON | SC | 29403 | |
| CHARLESTON WATER SYSTEM | PO BOX 568 | | CHARLESTON | SC | 29402-0568 | |
| CHARLIE CALDWELL JR | CITY MARSHALL | 1244 TEXAS AVENUE | SHREVEPORT | LA | 71101 | |
| CHARLOTTE ALARM MGMT SERVICES | PO BOX 602486 | | CHARLOTTE | NC | 28260-5486 | |
| CHARLOTTE/MECKLENBERG COUNTY | TAX COLLECTOR | PO BOX 1400 | CHARLOTTE | NC | 28201-1400 | |
| CHARTER ONE | PO Box 7000 | ROP450 | Providence | RI | 02940 | |
| Charter Township of Clinton | Atnn:Kim Meltzer | 40700 Romeo Plank Rd | Clinton Township | MI | 48038 | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| CHARTER TOWNSHIP OF REDFORD | TREASURER | PO BOX 39401 | REDFORD | MI | 48239 | |
| CHARTER TOWNSHIP OF YPSILANTI | 7200 S. HURON RIVER DRIVE | | YPSILANTI | MI | 48197 | |
| CHASE CARD SERVICES | CARDMEMBER SERVICE | PO BOX 94014 | PALATINE | IL | 60094-4014 | |
| CHASE, CHRISTINE | REDACT | | REDACT | REDACT | REDACT | |
| CHATEAU INT'L INC. | 188 WHITMAN AVE. | | EDISON | NJ | 08817 | |
| CHATHAM COUNTY | TAX COMMISSIONER | P.O. BOX 9827 | SAVANNAH | GA | 31412 | |
| CHATMAN, DA'SHAWN | REDACT | | REDACT | REDACT | REDACT | |
| CHATTANOOGA GAS | 2207 Olan Mills Drive | | Chattanooga | TN | 37421 | |
| CHATTANOOGA GAS | PO BOX 59004 | | KNOXVILLE | TN | 37950-9004 | |
| CHEAPER LAWN CARE & SERVICES, INC. | 19283 COUNTY ROAD 532 | | GREENWOOD | MS | 38930 | |
| CHEATHAM, ANTOINE | REDACT | | REDACT | REDACT | REDACT | |
| CHERISH | 2460 EAST 12TH ST | | LOS ANGELES | CA | 90021 | |
| CHEROKEE ELECTIRC CO. INC | 1747 SKYLINE ROAD | | MERIDIAN | MS | 39301 | |
| CHERRY, CYNTHIA | REDACT | | REDACT | REDACT | REDACT | |
| CHERRY, MORGAN | REDACT | | REDACT | REDACT | REDACT | |
| CHERRY, RACHEL | REDACT | | REDACT | REDACT | REDACT | |
| Chesapeake City | Attn: Consumer Protection Agency | Jan L. Procter - City Attorney | Chesapeake | VA | 23322 | |
| CHESAPEAKE CROSSING S/C C/O | THALHEIMER MGMT CO | PO BOX 702 | RICHMOND | VA | 23218-0702 | |
| CHICAGO FLOOR SYSTEMS CORP | 1029 N THROOP | | CHICAGO | IL | 60642 | |
| CHICAGO METRO ASSOCIATES LP | C/O SPATZ CENTERS LLC | 14 N. PEORIA ST. 3F | CHICAGO | IL | 60607 | |
| CHICAGO TITLE LAND TRUST CO. | C/O AT PROPERTIES, PROPERTY MGMT | 212 E. OHIO ST | CHICAGO | IL | 60611 | |
| CHIEF FIRE PROTECTION COMPANY | 689 WHITEHALL ST SW | | ATLANTA | GA | 30310 | |
| CHILDRES, MARIE | REDACT | REDACT | REDACT | REDACT | REDACT | |
| CHILDS, OLIVIA | REDACT | | REDACT | REDACT | REDACT | |
| CHILDS, TAYLOR | REDACT | REDACT | REDACT | REDACT | REDACT | |
| CHOICE TEMPS, INC. | P.O. BOX 75343 | | CHICAGO | IL | 60675-5343 | |
| CHRISTIAN, D ANGELA | REDACT | | REDACT | REDACT | REDACT | |
| CHRISTIAN, NICHOLE | REDACT | | REDACT | REDACT | REDACT | |
| CHRISTIAN, NIKOLE | REDACT | | REDACT | REDACT | REDACT | |
| C-III ASSET MANAGEMENT LLC | 5557 CANAL BLVD | | NEW ORLEANS | LA | 70124 | |
| C-III ASSET MGMT LLC | C/O FORESITE REALTY MGMT, LLC | 9525 BRYN MAWR AVE | ROSEMONT | IL | 60018 | |

Page 29 of 176

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|
| CIII, SS-CSMS07C5, CAHOKIA VILLAGE | C/O THE DESCO GROUP, INC. | 25 N. BRENTWOOD BLVD. | ST.LOUIS | MO | 63105 | |
| Cincinnati Inc. Tax Bureau | Income Tax Office | 805 Central Ave. | Cincinnati | OH | 45202 | |
| Cincinnati Insurance Company (CPP/CPA 1082327) (ECP 0316780) (CAP 5242001) (ECP 0319340) | P.O. Box 145496 | | Cincinnati | OH | 45250-5496 | |
| Cincinnati Insurance Company (CPP/CPA 1082327) (ECP 0316780) (CAP 5242001) (ECP 0319340) | 6200 S. Gilmore Road | | Fairfield | OH | 45014-5141 | |
| CIRCLE CITY PEST CONTROL | 5747 N POST ROAD | | INDIANAPOLIS | IN | 46216 | |
| CIRCUIT COURT OF JACKSON COUNTY | PO BOX 219569 | | KANSAS CITY | MO | 64121 | |
| CIRCUIT COURT OF MONTGOMERY COUNTY | MONTGOMERY COUNTY COURTHOUSE | 251 S. LAWRENCE STREET | MONTGOMERY | AL | 36104 | |
| CIT | Attn.: Tina Moore | 134 Wooding Avenue | Danville | VA | 24541 | |
| CIT | Attn.: Gerard Imbriano, Vice President | Commercial Services | New York | NY | 10036 | |
| CIT | Attn.: Kevin Ritter | Commercial Services | New York | NY | 10036 | |
| CIT | P.O. Box 1036 | | Charlotte | NC | 28301-1036 | |
| CITATION COLLECTION SERVICES | PO BOX 80239 | | INDIANAPOLIS | IN | 45280 | |
| Cith of Chicago | Attn: STEPHEN PATTON - CORPORATION COUNSEL | 121 NORTH LASALLE STREET | Chicago | IL | 60602 | |
| CITIZENS ENERGY GROUP | 2020 North Meridian St. | | INDIANAPOLIS | IN | 46202 | |
| CITIZENS ENERGY GROUP | PO BOX 7056 | | INDIANAPOLIS | IN | 46207-7056 | |
| CITIZENS NATIONAL BANK - MS | PO Box 911 | | Meridian | MS | 39302 | |
| City Attorney | Augusta Law Department | 520 Greene St. | Augusta | GA | 30901 | |
| City Attorney | 600 E 4th St | | Charlotte | NC | 28202 | |
| City Attorney | 626 State Street | | Erie | PA | 16501 | |
| City Attorney | Peter Bade | City Hall | Flint | MI | 48502 | |
| City Attorney | Nicolle Shalley | P.O. Box 490 | Gainesville | FL | 32627-0490 | |
| City Attorney | 206 S. Main Street | | Greenville | SC | 29601 | |
| City Attorney | 251 E. Ohio St. Suite, 160 | | Indianapolis | IN | 46204 | |
| City Attorney | Tami Alexander | City of Jacksonville | Jacksonville | FL | 62650 | |
| City Attorney | 28th Floor, City Hall | 414 E 12th St. | Kansas City | MO | 64106 | |
| City Attorney | Terry A. Marecki | 33000 Civic Center Drive | Livonia | MI | 48154 | |
| City Attorney | 125 N. Main St. Room 336 | | Memphis | TN | 38103 | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| City Attorney | One Public Square, Suite 204 | P. O. Box 196300 | Nashville | TN | 37219-6300 | |
| City Attorney | 2400 Washington Avenue | 9th Floor | Newport News | VA | 23607 | |
| City Attorney | James M. Messer | 222 W. Main St. | Pensacola | FL | 32502 | |
| City Attorney | Terri Scott | 505 Travis St | Shreveport | LA | 71101 | |
| City Attorney | Office of the City Attorney | 2201 University Blvd 35401 | Tuscaloosa | AL | 35403-2089 | |
| City Attorney | PO Box 2511 | | Winston-Salem | NC | 27102 | |
| City Attorney or City Manager | 700 Poplar St. | | Macon | GA | 31201 | |
| City Attorney or City Manager | 205 Lawrence Street | | Marietta | GA | 30060 | |
| CITY FASHION EXPRESS, INC | PO BOX 894829 | | LOS ANGELES | CA | 90189 | |
| City of  Manchester | Attn: Ryan Barry, Town Attorney | Town Hall, 2nd Floor | Manchester | CT | 06040 | |
| City of ALBANY, GA | Attn: C. Nathan Davis, City Attorney | 222 Pine Avenue | Albany | GA | 31701 | |
| CITY OF ALEXANDRIA | Mr. Chuck Johnson- City Attorney | 915 Third Street | Alexandria | LA | 71301 | |
| CITY OF ALEXANDRIA | TAX COLLECTOR/BUSINESS OFFICE | PO BOX 71 | ALEXANDRIA | LA | 71309-0071 | |
| CITY OF ALEXANDRIA- UTILITIES | 625 MURRAY ST | | ALEXANDRIA | LA | 71301 | |
| CITY OF ALEXANDRIA- UTILITIES | PO BOX 1925 | | LAKE CHARLES | LA | 70602-1925 | |
| CITY OF ANNISTON | P.O. BOX 2168 | | ANNISTON | AL | 36202-2168 | |
| City of ATLANTA | Attn: Cathy Hampton | Department of Law | Atlanta | GA | 30303 | |
| CITY OF ATLANTA | GENERAL BUSINESS LICNESE | PO BOX 932053 | ATLANTA | GA | 31193-2053 | |
| City of AUSTELL | Attn: Carolyn Duncan, City Clerk: | 5000 Austell-Powder Springs Road | Austell | GA | 30106 | |
| City of BALTIMORE | Attn: George Nilson, City Solicitor | Baltimore City Law Department | Baltimore | MD | 21202 | |
| CITY OF BALTIMORE | COLLECTION DIVISION | 200 HOLIDAY STREET | BALTIMORE | MD | 21202 | |
| CITY OF BALTIMORE | 250 CITY HALL | | BALTIMORE | MD | 21202 | |
| CITY OF BALTIMORE | REVENUE COLLECTIONS | P.O. Box 17535 | BALTIMORE | MD | 21297-1535 | |
| City of Batesville | Attn: Richard Phillips | 103 College St | Batesville | MS | 38606-2197 | |
| CITY OF BATESVILLE | PO BOX 689 | | BATESVILLE | MS | 38606 | |
| CITY OF BATESVILLE GAS & WATER | 106 COLLEGE | | BATESVILLE | MS | 38606 | |
| CITY OF BATESVILLE GAS & WATER | PO BOX 689 | | BATESVILLE | MS | 38606-0689 | |
| CITY OF BATON ROUGE | BRPD- ALARM ENFORCEMENT DIV. | P.O. BOX 2406 | BATON ROUGE | LA | 70821 | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| CITY OF BATON ROUGE ALARM ENFO | ATTN: ALARM ENFORCEMENT | P.O. BOX 2406 | BATON BOUGE | LA | 70821 | |
| City of Baton Rouge-Parish of East Baton Rouge | Dept of Finance | PO Box 2590 | Baton Rouge | LA | 70821-2590 | |
| CITY OF BESSEMER | CLERK AND TREASURER | 1806 THIRD AVENUE NORTH | BESSEMER | AL | 35020 | |
| City of Birmingham | Thomas Bentley , Acting City Attorney | Legal Department | Birmingham | AL | 35203 | |
| CITY OF BIRMINGHAM | REVENUE DIVISION | PO BOX 830638 | BIRMINGHAM | AL | 35283-0638 | |
| City of Bossier | Attn: City Clerk | 620 Benton Road | Bossier City | LA | 71171-5337 | |
| CITY OF BOSSIER CITY | DEPT. OF FINANCE | P.O.BOX 5399 | BOSSIER CITY | LA | 71171-5399 | |
| City of Bowie | Attn: Elissa Levan and Karen Ruff, City Attorney | C/O Funk & Bolton, P.A. | Baltimore | MD | 21201 | |
| City of Camillus | Attn: Mary Ann Coogan - Supervisor | 4600 W. Genesee Street | Syracuse | NY | 13219 | |
| City of Canton | Attn: Joseph Martuccio - Law Director | Canton City Hall | Canton | OH | 44702 | |
| City of Centerville | Attn: Scoot A. Liberman - Municipal Attorney | RE: City of Centerville | Dayton | OH | 45402 | |
| City of Charleston | Attn: Charlton deSaussure, Jr. - Corporation Counsel | 80 Broad Street | Charleston | SC | 29401-0304 | |
| CITY OF CHARLESTON SC | PO BOX 22009 | | CHARLESTON | SC | 29413-2009 | |
| CITY OF CHATTANOOGA | TREASURER | P.O. BOX 191 | CHATTANOOGA | TN | 37401-0191 | |
| City of CHEEKTOWAGA | Attn: KEVIN G. SCHENK, Town Attorney | 3301 Broadway | Cheektowaga | NY | 14227 | |
| City of Chesapeake | Attn: Jan L. Proctor - City Attorney | 306 Cedar Road | Chesapeake | VA | 23322 | |
| CITY OF CHESAPEAKE TREASURER | P.O. BOX 16495 | | CHESAPEAKE | VA | 23328-6495 | |
| CITY OF CHESAPEAKE, VA | COMMISSIONER OF THE REVENUE | P.O.BOX 15285 | CHESAPEAKE | VA | 23328-5285 | |
| CITY OF CHICAGO - BLDGS | DEPT OF REVENUE | 8108 INNOVATION WAY | CHICAGO | IL | 60682-0081 | |
| CITY OF CHICAGO - LASALLE | DEPT. OF FINANCE, COLLECTIONS UNIT | CITY HALL, ROOM 107A | CHICAGO | IL | 60602 | |
| CITY OF CHICAGO- DEPT OF FINANCE | COLLECTIONS UNIT | CITY HALL, ROOM 107A | CHICAGO | IL | 60602 | |
| CITY OF CHICAGO DEPT. OF BUILDINGS | DEPARTMENT OF REVENUE | 8108 INNOVATION WAY | CHICAGO | IL | 60682-0081 | |
| City of Chicago Heights | Attn: Lori Wilcox – City Clerk | 1601 Chicago Road | Chicago Heights | IL | 60411 | |
| CITY OF CHICAGO HEIGHTS | CITY CLERK | 1601 CHICAGO RD. | CHICAGO HEIGHTS | IL | 60411 | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|-----------|---------|
| City of Clarks Summit | Attn: Patrick M. Rogan - Solicitor | RE: City of CLARKS SUMMIT | Scranton | PA | 18508 | |
| City of Clarksdale | Attn: Curtis D. Boschert, City Attorney | 121 Sunflower Avenue | Clarksdale | MS | 38614 | |
| CITY OF CLARKSDALE, MS. | PO BOX 940 | | CLARKSDALE | MS | 38614 | |
| City of Cleveland | Attn: Consiumer Protection Agency | Jeanne M. Schmotzer, MA, CMC | Cleveland | OH | 44115 | |
| CITY OF CLEVELAND | TAX COLLECTOR | P.O. BOX 1439 | CLEVELAND | MS | 38732 | |
| City of Columbia | Teresa Wilson | P.O. Box 147 | Columbia | SC | 29217 | |
| CITY OF COLUMBIA | 1737 Main Street | | COLUMBIA | SC | 29201 | |
| CITY OF COLUMBIA | PO BOX 7997 | | COLUMBIA | SC | 29202-7997 | |
| CITY OF COLUMBIA, SC | LICENSE DIVISION | PO BOX 7997 | COLUMBIA | SC | 29202 | |
| City of Columbus | Attn: Clifton Fay - City Attorney | 100 10th Street | Columbus | GA | 31901 | |
| City of Columbus | Attn: JEFFREY J. TURNAGE - City Attorney | 523 Main St. | Columbus | MS | 39701 | |
| City of Columbus | Richard C Pfeiffer, Jr | 77 North Front Street | Columbus | OH | 43125 | |
| City of Columbus | Income Tax Division | PO Box 182158 | Columbus | OH | 43218-2158 | |
| City of CORDOVA | ATTN: J. Ross Dyer, County Attorney | 160 N. Main Suite 950 | Memphis | TN | 38103 | |
| CITY OF COVINGTON | P.O. BOX 1527 | | COVINGTON | GA | 30015 | |
| CITY OF COVINGTON | 2194 Emory St NW | | Covington | GA | 30014 | |
| City of CREVE COEUR | ATTN: Mark Perkins, City Administrator | 300 N New Ballas Road | Creve Coeur | MO | 63141 | |
| City of Dallas | Warren M.S. Ernst | 1500 Marilla St #7DN | Dallas | TX | 75201 | |
| CITY OF DALLAS (ALARM PERMITS) | SECURITY ALARMS | PO BOX 139076 | DALLAS | TX | 75313-9076 | |
| CITY OF DALLAS SPECIAL COLLECTIONS | CITY HALL, 2D SOUTH | | DALLAS | TX | 75277 | |
| CITY OF DALLAS- WATER UTILITIES | 1500 Marilla Street #2DS | Dallas Water Utilities Department | DALLAS | TX | 75201 | |
| CITY OF DALLAS- WATER UTILITIES | CITY HALL, 2D SOUTH | | DALLAS | TX | 75277 | |
| City of Davison | Attn: Ridley S. Nimmo, II - City Attorney | C/O Plunkett Cooney, P.C. | Flint | MI | 48502 | |
| City of DAYTON | ATTN: Warren Price - City Manager | 101 W. Third Street | DAYTON | OH | 45402 | |
| City of Dayton | Income Tax Division | PO Box 2806 | Dayton | OH | 45401-2806 | |
| CITY OF DAYTON | 101 W. THIRD ST | | DAYTON | OH | 45402 | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| CITY OF DAYTON | P.O. BOX 740575 | | CINCINNATI | OH | 45263-0575 | |
| CITY OF DAYTONA BEACH (SIGN RENEWALS) | PO BOX 2451 | | DAYTONA BEACH | FL | 32115-2451 | |
| CITY OF DEARBORN | DEPT. 3102 | PO BOX 30516 | LANSING | MI | 48909-8016 | |
| City of DECATUR | ATTN: Peggy Merriss - City Manager | 509 N. McDonough St | Decatur | GA | 30031 | |
| City of DETROIT | ATTN: Janice M. Winfrey - City Clerk | 2 Woodward Ave. - Suite 200 | DETROIT | MI | 48226 | |
| CITY OF DETROIT | DEPT OF ADMINISTRATIVE HEARINGS | COLEMAN A. YOUNG MUNICIPAL CTR | DETROIT | MI | 48226 | |
| CITY OF DETROIT | TREASURER-FIRE MARSHALL DIV | 1301 THIRD STREET | DETROIT | MI | 48226 | |
| CITY OF DETROIT | DEPT # 268301 | PO BOX 55000 | DETROIT | MI | 48255-2683 | |
| CITY OF DETROIT- BLDGS & SAFETY | BLDGS & SAFETY ENGINEERING DEPT | 402 COLEMAN A. YOUNG MUNICIPAL CTR | DETROIT | MI | 48226 | |
| CITY OF DETROIT- TREASURER | INCOME TAX | PO BOX 67000 | DETROIT | MI | 48267-1319 | |
| City of DOTHAN | ATTN: Michael K. West City Manager | 126 N. Saint Andrews Street | DOTHAN | AL | 36303 | |
| CITY OF DOTHAN | LICENSE DIVISION | PO BOX 2128 | DOTHAN | AL | 36302 | |
| CITY OF DOTHAN- UTILITIES | 200 Kilgore Dr | | DOTHAN | AL | 36301 | |
| CITY OF DOTHAN- UTILITIES | PO BOX 6728 | | DOTHAN | AL | 36302 | |
| CITY OF DURHAM | 101 CITY HALL PLAZA | | DURHAM | NC | 27701 | |
| CITY OF EAST POINT | BUSINESS LICENSE DIVISION | 1526 E. FORREST AVE | EAST POINT | GA | 30344 | |
| CITY OF EAST POINT | 2791 EAST POINT STREET | | EAST POINT | GA | 30344-3239 | |
| City of East St. Louis | ATTN: Dorene Hoosman, City Clerk | 301 River Park Dr. | East St. Louis | IL | 62201 | |
| CITY OF EAST ST. LOUIS IL. | DEPT OF REGULATORY AFFAIRS | 301 RIVER PARK DR. | EAST ST.LOUIS | IL | 62201 | |
| CITY OF EAST ST. LOUIS- SEWER DEPT | 301 RIVER PARK DR. | | ST. LOUIS | IL | 62201 | |
| CITY OF EAST ST. LOUIS- SEWER DEPT | PO BOX 472165 | | TULSA | OK | 74147-2165 | |
| CITY OF FAIRBURN | 56 MALONE STREET | | FAIRBURN | GA | 30213 | |
| CITY OF FAIRFIELD | 4701 GARY AVE. | P.O. DRAWER 437 | FAIRFIELD | AL | 35064 | |
| CITY OF FAIRFIELD, AL | OCCUPATIONAL TAX ADMIN | PO DRAWER 437 | FAIRFIELD | AL | 35064 | |
| City of Fayetteville | ATTN: Karen M. McDonald - City Attorney | 433 Hay Street | Fayetteville | NC | 28301 | |
| CITY OF FAYETTEVILLE | FINANCE DEPT | PO DRAWER D | FAYETTEVILLE | NC | 28302 | |
| CITY OF FERGUSON | 110 CHURCH STREET | | FERGUSON | MO | 63135 | |
| CITY OF FLINT | PO BOX 2056 | | FLINT | MI | 48501 | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| CITY OF FLINT, TREASURER | ATTN:WITHHOLDING SECTION | PO BOX 529 | EATON RAPIDS | MI | 48827-0529 | |
| City of Florence | Attn: James W. Peterson, Jr. - City Attorney | C/O Clarke, Johnson, Peterson & McLean P.A. | Florence | SC | 29501 | |
| CITY OF FLORENCE- UTILITY DIV | 1440 MCCURDY ROAD | | FLORENCE | SC | 29506 | |
| CITY OF FLORENCE- UTILITY DIV | UTILITY FINANCE DIVISION | PO Box 602756 | CHARLOTTE | NC | 28260-2756 | |
| CITY OF FLORENCE WATER | CITY CENTER | 324 W. EVANS STREET | FLORENCE | SC | 29501 | |
| CITY OF FLORENCE, SC | BUSINESS LICENSE OFFICE | 324 WEST EVANS ST | FLORENCE | SC | 29501 | |
| CITY OF FOREST PARK | TAX DEPT. | P.O. BOX 69 | FOREST PARK | GA | 30298 | |
| City of Fort Pierce | Attn: Robert V. Schwerer - City Attorney | 100 N. U.S. Highway 1 | Fort Pierce | FL | 34950 | |
| City of Fort Worth | Attn: Sarah J. Fullenwider | 1000 Throckmorton St. | Fort Worth | TX | 76102 | |
| CITY OF FORT WORTH FIRE DEPT | FIRE DEPT REVENUE GROUP | PO BOX 17026 | FORT WORTH | TX | 76102 | |
| CITY OF FORT WORTH- WATER DEPT | 908 MONROE ST. | | FORT WORTH | TX | 76102 | |
| CITY OF FORT WORTH- WATER DEPT | PO BOX 961003 | | FORT WORTH | TX | 76161-0003 | |
| CITY OF FORT WORTH, TEXAS | PLANNING AND DEVELOPMENT DEPARTMENT ALARM UNIT | 1000 THROCKMORTON | FORT WORTH | TEXAS | 76102-6311 | |
| CITY OF FT. PIERCE | OFFICE OF CITY CLERK | P.O.BOX 1480 | FT. PIERCE | FL | 34954 | |
| CITY OF GAINESVILLE | OCC TAX DIVISION | P.O. BOX 490 | GAINESVILLE | FL | 32602 | |
| CITY OF GARY IN | 401 BROADWAY, SUITE 100 | | GARY | IN | 46402 | |
| City of Greenville | ATTN: ANDREW ALEXANDER III - City Attorney | C/O Lake Tindall, LLP | Greenville | MS | 38701 | |
| CITY OF GREENVILLE MS. | TAX COLLECTOR | P.O. BOX 9 | GREENVILLE | MS | 38701 | |
| CITY OF GREENVILLE MS. | TAX COLLECTOR | P.O. BOX 897 | GREENVILLE | MS | 38702-0897 | |
| CITY OF GREENVILLE- WATER DEPT | 127 SOUTH POPULAR | | GREENVILLE | SC | 38701 | |
| CITY OF GREENVILLE- WATER DEPT | PO BOX 897 | | GREENVILLE | MS | 38702-0897 | |
| City of Greenwood | ATTN: Don Brock, Jr., Esq. - City Attorney | 308 Fulton St. | Greenwood | MS | 38930 | |
| CITY OF GREENWOOD, MS | CITY TAX COLLECTOR | PO BOX 907 | GREENWOOD | MS | 38935 | |
| City of Gulf Breeze | ATTN: Michael J. Stebbins - City Attorney | 504 North Baylon Street | Pensacola | FL | 32502 | |
| City of Hampton | ATTN: Vanessa T. Valldejuli - City Attorney | 22 Lincoln St. | Hampton | VA | 23669 | |
| CITY OF HAMPTON | TREASURER'S OFFICE | PO BOX 638 | HAMPTON | VA | 23669-0638 | |
| CITY OF HAMPTON | PO BOX 636 | | HAMPTON | VA | 23669 | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| CITY OF HAMTRAMCK INCOME TAX DEPT | 3401 EVALINE | | HAMTRAMCK | MI | 48212 | |
| City of Harper Woods | Attn: J. Russell LaBarge, | 19617 Harper | Harper Woods | MI | 48225 | |
| CITY OF HARPER WOODS | 19617 HARPER AVENUE | | HARPER WOODS | MI | 48225-2095 | |
| City of Harrisburg | Attn: City Attorney | 10 North Second Street | Harrisburg | PA | 17101-1678 | |
| CITY OF HARRISBURG | TAX & ENFORCEMENT OFFICE | 10 N. 2ND ST, SUITE 305-A | HARRISBURG | PA | 17101 | |
| CITY OF HATTIESBURG | Charles E Lawrence Jr - City Attorney | C/O Charles Lawrence Attorney At Law | Hattiesburg | MS | 39403-1624 | |
| CITY OF HATTIESBURG | CITY TAX DEPT | PO BOX 1898 | HATTIESBURG | MS | 39403-1898 | |
| CITY OF HATTIESBURG | 200 FORREST ST | | HATTIESBURG | MS | 39401 | |
| CITY OF HATTIESBURG- WATER | PO BOX 1897 | | HATTIESBURG | MS | 39403-1897 | |
| CITY OF HAZEL PARK | 111 E. NINE MILE ROAD | | HAZEL PARK | MI | 48030 | |
| City of Highland Park | Attn: Brenda Green | 12050 Woodward Ave | Highland Park | MI | 48203-3578 | |
| CITY OF HIGHLAND PARK | 12050 WOODWARD | | HIGHLAND PARK | MI | 48203 | |
| CITY OF HIGHLAND PARK | 3401 EVALINE | | HAMTRAMCK | MI | 48212 | |
| City of Houston | David M. Feldman | City of Houston | Houston | TX | 77251 | |
| CITY OF HOUSTON | P.O. BOX 1560 | | HOUSTON | TX | 77251 | |
| CITY OF HOUSTON | 900 Bagby, 4th Floor | | HOUSTON | TX | 77002 | |
| CITY OF HOUSTON   (FIRE DEPT) | FIRE DEPT PERMITS | PO BOX 3625 | HOUSTON | TX | 77253 | |
| CITY OF HOUSTON- ARA ALARM ADMIN | ARA ALARM ADMINISTRATOR | PO BOX 203887 | HOUSTON | TX | 77216-3887 | |
| CITY OF HOUSTON- SIGN ADMINISTRATION | PO BOX 2688 | | HOUSTON | TX | 77252-2688 | |
| CITY OF HOUSTON- SOLID WASTE | SOLID WASTE MGMT DEPT | PO BOX 1562 | HOUSTON | TX | 77251 | |
| CITY OF HOUSTON- WATER DEPT | 4200 LEELAND ST | | HOUSTON | TX | 77023 | |
| CITY OF HOUSTON- WATER DEPT | PO BOX 1560 | | HOUSTON | TX | 77251 | |
| City of Huntsville | Peter Joffrion | City Hall, 6th Floor | Huntsville | AL | 35801 | |
| CITY OF HUNTSVILLE | LICENSE DIV. | PO BOX 308 | HUNTSVILLE | AL | 35804 | |
| CITY OF INDIANAPOLIS | OFFICE OF FINANCE AND MANAGEMENT | 200 E. WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| CITY OF INDIANAPOLIS | OFFICE OF FINANCE AND MANAGEMENT | 200 E WASHINGTON STREET, ROOM 2260 | INDIANAPOLIS | IN | 46204 | |
| CITY OF IRONDALE | DEPT. OF FINANCE & REVENUE | PO BOX 100188 | IRONDALE | AL | 35210 | |
| CITY OF IRONDALE- WATER SYSTEM | 5415 BEACON DRIVE | | IRONDALE | AL | 35210 | |
| CITY OF IRONDALE- WATER SYSTEM | P.O. BOX 580091 | | CHARLOTTE | NC | 28258-0091 | |

Page 36 of 176

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| City of Jackson | ATTN: Monica D. Joiner - City Attorney | 455 E Capitol St. | Jackson | MS | 39207 | |
| CITY OF JACKSON- PYMT PROCESSING | 219 PRESIDENT ST | | JACKSON | MS | 39205 | |
| CITY OF JACKSON- PYMT PROCESSING | PO BOX 1595 | | JACKSON | MS | 39215-1595 | |
| CITY OF JACKSON, MS | LICENSE DIVISION | PO BOX 22708 | JACKSON | MS | 39225-2708 | |
| CITY OF JACKSONVILLE, FLORIDA | 231 E FORSYTH STREET | ROOM 141 | JACKSONVILLE | FL | 32202 | |
| City of Jennings | Cheryl Balke, City Clerk | Attn: City Attorney | Jennings | MO | 63136 | |
| CITY OF JENNINGS | 2120 HORD AVENUE | | JENNINGS | MO | 63136 | |
| City of Kansas City | Attn: Doug Bach - County Administrator | 701 N 7th Street | Kansas City | KS | 66101 | |
| CITY OF KANSAS CITY, MO | REVENUE DIVISION | PO BOX 840101 | KANSAS CITY | MO | 64184-0101 | |
| CITY OF KENTWOOD- TAX | PO BOX 88018 | | CHICAGO | IL | 60680-1018 | |
| City of Knightdale | Attn: Clyde Holt III, Town Attorney | C/O Smith Moore Leatherwood, LLP, Suite 2800 | Raleigh | NC | 27601 | |
| City of Knoxville | Charles Swanson | Room 699, City County Building | Knoxville | TN | 37902 | |
| CITY OF KNOXVILLE, TN | REVENUE OFFICE | P.O. BOX 15001 | KNOXVILLE | TN | 37901-5001 | |
| City of Lafayette | Attn: Michael D. Hebert | 705 West University Avenue | Lafayette | LA | 70506 | |
| CITY OF LAGRANGE | PO BOX 430 | | LAGRANGE | GA | 30241 | |
| City of Lake Worth | Attn: Christy Goddeau - City Attorney | C/O Torcivia, Donlon, Goddeau & Ansay, P.A. | West Palm Beach | FL | 33407 | |
| City of Lansing | Attn: Donna Kooyenga, Village Clerk | 3141 Ridge Rd. | Lansing | IL | 60438 | |
| CITY OF LANSING | TREASURER | PO BOX 40712 | LANSING | MI | 48901-7912 | |
| City of Lauderhill | Attn: Charles Faranda - City Manager | 5581 W. Oakland Park Blvd. | Lauderhill | FL | 33313 | |
| CITY OF LAUDERHILL- UTILITY | 2000 CITY HALL DR | | LAUDERHILL | FL | 33313 | |
| CITY OF LAUDERHILL- UTILITY | PO BOX 31511 | | TAMPA | FL | 33631-3511 | |
| CITY OF LAUDERHILL, FL | 5581 W OAKLAND PARK BLVD | | LAUDERHILL | FL | 33313 | |
| City of Laurel | Attn: Diedra Bassi, City Attorney | C/O HORTMAN HARLOW BASSI ROBINSON & MCDANIEL PLLC | Laurel | MS | 39441 | |
| CITY OF LAUREL CITY CLERKS OFFICE | CITY CLERKS OFFICE | PO BOX 647 | LAUREL | MS | 39441 | |
| CITY OF LAUREL PUBLIC UTILITY | 2504 Moose Dr | | Laurel | MS | 39440 | |
| CITY OF LAUREL PUBLIC UTILITY | PO BOX 647 | | LAUREL | MS | 39441-0647 | |
| City of Lebanon | Attn: Mark S. Yurick - City Attorney | C/O Taft Stettinius & Hollister LLP | Columbus | OH | 43215-4213 | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| CITY OF LEOMINSTER | BUILDING DEPARTMENT | 25 WEST STREET | LEOMINSTER | MA | 01453 | |
| City of Little Rock | Thomas M. Carpenter | 500 West Markham Street, Suite 310 | Little Rock | AR | 72201 | |
| CITY OF LITTLE ROCK ( | DEPT OF PLANNING & DEVELOPMENT | 723 WEST MARKHAM STREET | LITTLE ROCK | AR | 72201-1334 | |
| CITY OF LITTLE ROCK (REVENUE) | REVENUE DIVISION | 500 W. MARKHAM ST, RM 100 | LITTLE ROCK | AR | 72201 | |
| CITY OF LIVONIA | INSPECTION DEPT | 33000 CIVIC CENTER DRIVE | LIVONIA | MI | 48154 | |
| City of Lutz | Attn: Chip Fletcher, County Attorney | C/O: Hillsborough County | Tampa | FL | 33602 | |
| CITY OF MACON | CITY CLERK'S OFFICE | PO BOX 247 | MACON | GA | 31202-0247 | |
| City of Maple Heights | Attn: John J. Montello, Law Director | City of Maple Heights Law Department | Maple Heights | OH | 44137 | |
| CITY OF MAPLE HEIGHTS | 5353 LEE ROAD | | MAPLE HEIGHTS | OH | 44137 | |
| CITY OF MARKHAM | 16313 KEDZIE PARKWAY | | MARKHAM | IL | 60428 | |
| CITY OF MARKHAM, IL | 16313 S. KEDZIE PARKWAY | | MARKHAM | IL | 60428 | |
| CITY OF MEMPHIS | TREASURER | PO BOX 185 | MEMPHIS | TN | 38101-0185 | |
| CITY OF MERIDIAN | Pam McInnis - Clerk and Hugh Smith | City Hall | Meridian | MS | 39302-1430 | |
| CITY OF MERIDIAN | PO BOX 1430 | | MERIDIAN | MS | 39302 | |
| CITY OF MERIDIAN | 301 23RD AVENUE | | MERIDIAN | MS | 39302-1430 | |
| CITY OF MERIDIAN | PO BOX 231 | | MERIDIAN | MS | 39302-0231 | |
| City of Miami | Attn: Victoria Méndez, City Attorney | Office of the City Attorney | Miami | FL | 33130 | |
| CITY OF MIAMI  (ALARM UNIT) | ALARM UNIT | 444 SW 2ND AVE | MIAMI | FL | 33130 | |
| CITY OF MIAMI (ATL) | | | ATLANTA | GA | 30348-5206 | |
| City of Miami Gardens | Attn: Sonja Knighton Dickens, City Attorney | 18605 NW 27th Avenue | Miami Gardens | FL | 33056 | |
| CITY OF MILLEDGEVILLE | 119 E. HANCOCK ST | PO BOX 1900 | MILLEDGEVILLE | GA | 31059-1900 | |
| CITY OF MILLEDGEVILLE | 119 E. HANCOCK ST | | MILLEDGEVILLE | GA | 31061 | |
| CITY OF MILLEDGEVILLE | PO BOX 1900 | | MILLEDGEVILLE | GA | 31059-1900 | |
| City of Milwaukee | Attn: Grant F. Langley, City Attorney | Frank P. Zeidler Municipal Building | Milwaukee | WI | 53202 | |
| CITY OF MILWAUKEE | CITY TREASURER | PO BOX 78776 | MILWAUKEE | WI | 53278-0776 | |
| CITY OF MILWAUKEE | LICENSE DIVISION | 200 E. WELLS STREET, ROOM 105 | MILWAUKEE | WI | 53202 | |
| CITY OF MILWAUKEE | MILWAUKEE DEV CENTER | 809 N. BROADWAY | MILWAUKEE | WI | 53202-3617 | |
| CITY OF MILWAUKEE HEALTH DEPT | DISEASE CONTROL & | ENVIRONMENTAL HEALTH | MILWAUKEE | WI | 53202 | |
| City of Mobile | Ricardo A. Woods | 205 Government Street | Mobile | AL | 36644 | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| CITY OF MOBILE | REVENUE DEPT. #1530 | P.O. BOX 11407 | BIRMINGHAM | AL | 35246-1530 | |
| CITY OF MOBILE- SALES TAX | DEPT# 1519 | PO BOX 11407 | BIRMINGHAM | AL | 35246-1519 | |
| City of Monroe | Attn: Nanci S. Summersgill, City Attorney | 400 Lea Joyner Memorial Expwy | Monroe | LA | 71201-7509 | |
| CITY OF MONROE | TAX AND REVENUE DEPT. | P.O. BOX 123 | MONROE | LA | 71210 | |
| CITY OF MONROE | 300 WEST CROWELL STREET | | MONROE | NC | 28112 | |
| CITY OF MONROE | UTILITY OPERATIONS DIVISION | 209 South 12th Street | MONROE | LA | 71202 | |
| City of Monroeville | Gregory Erosenko | 2700 Monroeville Blvd. | Monroeville | PA | 15146 | |
| City of Montgomery | Kim O. Fehl | 103 North Perry St. | Montgomery | AL | 36104 | |
| CITY OF MONTGOMERY | DEPT OF FINANCE- SALES TAX | PO BOX 830469 | BIRMINGHAM | AL | 35283-0469 | |
| CITY OF MONTGOMERY | DEPT. OF FINANCE-LICENSE | P.O.BOX 830469 | BIRMINGHAM | AL | 35283-0469 | |
| City of Morrow | Attn: Viet Tran, City Clerk | 1500 Morrow Rd. | Morrow | GA | 30260 | |
| CITY OF MORROW | 1500 MORROW RD | | MORROW | GA | 30260 | |
| CITY OF MUSKEGON | Frank Peterson - City Manager | 933 Terrace St. | Muskegon | MI | 49440 | |
| CITY OF NATCHEZ | 124 SOUTH PEARL ST | | NATCHEZ | MS | 39121 | |
| City of New Orleans | ATTN: Sharonda Williams - City Attorney | 1300 Perdido St. | New Orleans | LA | 70112 | |
| City of New Orleans | 1300 Perdido St. | | New Orleans | LA | 70112 | |
| CITY OF NEW ORLEANS | 1300 PERDIDO STREET | RM.7E05 | NEW ORLEANS | LA | 70112 | |
| CITY OF NEW ORLEANS | BUREAU OF THE TREASURY | 1300 PERDIDO ST. RM 1W15 | NEW ORLEANS | LA | 70112 | |
| CITY OF NEW ORLEANS | BUREAU OF REVENUE | PO BOX 61840 | NEW ORLEANS | LA | 70161-1840 | |
| CITY OF NEW ORLEANS (FIRE PREVENTION) | FIRE PREVENTION BILLING | 317 DECATUR STREET | NEW ORLEANS | LA | 70130 | |
| City of Newport | Attn: Thomas J. Fromme, City Manager | 998 Monmouth Street | Newport | KY | 41071 | |
| CITY OF NEWPORT | P.O. BOX 1090 | | NEWPORT | KY | 41071-1090 | |
| CITY OF NEWPORT NEWS, VA (TREASURER) | MARTY G. EUBANK, TREASURER | PO BOX 975 | NEWPORT NEWS | VA | 23607-0975 | |
| City of Niagra Falls | Attn: Donna Lisa Dowhite-Owens, CPM | City Administrator and | Niagara Falls | NY | 14302-0069 | |
| CITY OF NORFOLK | P.O. BOX 2260 | | NORFOLK | VA | 23514 | |
| CITY OF NORFOLK (PP TAX) | TREASURER | PO BOX 3215 | NORFOLK | VA | 23514-3215 | |
| City of North Charleston | Attn: Brady Hair, City Attorney | City Hall | North Charleston | SC | 29406 | |
| CITY OF NORTH MIAMI BEACH | CITY OF NORTH MIAMI BEACH | 17011 NE 19TH AVENUE | NORTH MIAMI BEACH | FL | 33162 | |
| CITY OF NORTH MIAMI BEACH | P.O. BOX 600427 | | NORTH MIAMI BEACH | FL | 33160-0427 | |
| CITY OF NORTHWOODS | 4600 OAKRIDGE BLVD. | | NORTHWOODS | MO | 63121 | |
| City of Norwich | Attn: Betsy M. Barrett - City Clerk | City Hall, Room 215 | Norwich | CT | 06360 | |

Page 39 of 176

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| CITY OF NORWICH | ATTN: TOWN CLERK | 100 BROADWAY | NORWICH | CT | 06360 | |
| CITY OF OAK PARK | Erik Tungate - City Manager | City of Oak Park | Oak Park | MI | 48237 | |
| CITY OF OAK PARK | 14000 OAK PARK BLVD. | | OAK PARK | MI | 48237 | |
| City of Orangeburg | Attn: James Walsh - City Attorney | 949 Middleton Street | Orangeburg | SC | 29115 | |
| CITY OF ORANGEBURG | PO BOX 1183 | | ORANGEBURG | SC | 29116-1183 | |
| City of Orlando | ATTN: Mayanne Downs - City Attorney | 400 S. Orange Avenue | Orlando | FL | 32802 | |
| CITY OF PASADENA | P.O. BOX 672 | | PASADENA | TX | 77501 | |
| CITY OF PETERSBURG | TREASURER-LICENSE | 135 N. UNION STREET | PETERSBURG | VA | 23803 | |
| City of Phenix City | Attn: Wallace B. Hunter - City Manager | 601 12th Street | Phenix City | AL | 36867 | |
| CITY OF PHENIX CITY | 601 12TH STREET | | PHENIX CITY | AL | 36867 | |
| City of Philadelphia | Attn: Shelley R. Smith - City Solicitor | 1515 Arch Street | Philadelphia | PA | 19102 | |
| CITY OF PHILADELPHIA | DEPT. OF LICENSES & INSPECTIONS | 1401 JOHN F. KENNEDY BLVD. | PHILADELPHIA | PA | 19102 | |
| CITY OF PHILADELPHIA | 1401 JOHN F. KENNEDY BLVD | | PHILADELPHIA | PA | 19107 | |
| CITY OF PHILADELPHIA | P.O. BOX 41496 | | PHILADELPHIA | PA | 19101-1496 | |
| CITY OF PHILADELPHIA CODE VIOL | DEPARTMENT OF FINANCE | P.O. BOX 56318 | PHILADELPHIA | PA | 19130-6318 | |
| City of Pine Bluff | Attn: Althea Hadden-Scott, City Attorney | 200 East 8th Ave. | Pine Bluff | AR | 71601 | |
| CITY OF PINE BLUFF | CITY COLLECTOR | 200 E. 8TH. AVE. | PINE BLUFF | AR | 71601 | |
| CITY OF PONTIAC ( BUS LIC ) | DEPT OF BUILDING & PLANNING | 47450 WOODWARD AVENUE | PONTIAC | MI | 48341 | |
| CITY OF PONTIAC (DETROIT W/H) | WITHHOLDING PMTS | PO BOX 530 | EATON RAPIDS | MI | 48827-0530 | |
| CITY OF PONTIAC (PROP TAX) | DEPT 77639 | PO BOX 77000 | DETROIT | MI | 48277-2000 | |
| City of Portsmouth | Attn: George M. Wilson, City Attorney | 801 Crawford St. | Portsmouth | VA | 23704 | |
| CITY OF PORTSMOUTH | COMMISSIONER OF REVENUE | 801 CRAWFORD ST. | PORTSMOUTH | VA | 23704 | |
| City of Raleigh | Thomas A McCormick | 1 Exchange Plaza #1020 | Raleigh | NC | 27601 | |
| CITY OF RALEIGH | 222 W. HARGETT ST | | RALEIGH | NC | 27601 | |
| CITY OF RALEIGH | PO BOX 71081 | | CHARLOTTE | NC | 28272-1081 | |
| CITY OF RALEIGH, NC | PRIVILEGE LICENSE TAX | PO BOX 590 | RALEIGH | NC | 27602 | |
| City of Redford | Attn: Garth Christie, City Clerk | 15145 Beech Daly | Redford | MI | 48239 | |
| City of Revere | Attn: Ashley E. Melnik, City Clerk | 281 Broadway | Revere | MA | 02151 | |
| CITY OF REVERE | 281 BROADWAY | | REVERE | MA | 02151 | |

Page 40 of 176

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| City of Richmond | Allen L. Jackson | 900 E. Broad St. | Richmond | VA | 23219 | |
| CITY OF RICHMOND | 900 E. BROAD ST., SUITE 300 | | RICHMOND | VA | 23219 | |
| CITY OF RICHMOND | DEPARTMENT OF PUBLIC UTILITIES | P.O. Box 26060 | RICHMOND | VA | 23274-0001 | |
| CITY OF RICHMOND COLLECTNS DIV | RM 102, CITY HALL | P.O. BOX 26505 | RICHMOND | VA | 23261 | |
| City of Richmond Heights | Attn: R. Todd Hunt, Director of Law | C/O Walter & Haverfield LLP | Cleveland | OH | 44114 | |
| CITY OF RICHMOND- PUBLIC UTILITIES | 900 E BROAD ST RM 110 | | RICHMOND | VA | 23219 | |
| CITY OF RICHMOND- PUBLIC UTILITIES | PO BOX 26060 | | RICHMOND | VA | 23274-0001 | |
| CITY OF RIVERDALE | 971 WILSON RD. | | RIVERDALE | GA | 30082 | |
| CITY OF RIVERDALE | 6690 CHURCH ST | | RIVERDALE | GA | 30274-2333 | |
| City of Rocky Mount | Attn: Pamela O. Casey | 331 S. Franklin St. | Rocky Mount | NC | 27802 | |
| CITY OF ROCKY MOUNT | PO BOX 1180 | | ROCKY MOUNT | NC | 27802-1180 | |
| CITY OF ROCKY MOUNT | 331 S. FRANKLIN ST. | | ROCKY MOUNT | NC | 27802 | |
| CITY OF ROOSEVELT PARK | 900 OAK RIDGE RD | | ROOSEVELT PARK | MI | 49441 | |
| CITY OF ROSEVILLE | Scott Adkins  -  City Manager | 29777 Gratiot Avenue | ROSEVILLE | MI | 48066 | |
| CITY OF ROSEVILLE | 29777 GRATIOT | P.O. BOX 290 | ROSEVILLE | MI | 48066 | |
| CITY OF ROSEVILLE WATER DEPARTMENT | 29777 GRATIOT AVENUE | | ROSEVILLE | MI | 48066 | |
| CITY OF ROSEVILLE WATER DEPARTMENT | 29777 GRATIOT AVENUE | P.O. BOX 290 | ROSEVILLE | MI | 48066 | |
| City of Royal Palm Beach | Attn:  Raymond C. Liggins - Village Manager | 1050 Royal Palm Beach Blvd. | West Palm Beach | FL | 33401 | |
| City of Ruston | Attn: City Attorney | 401 N. Trenton | Ruston | LA | 71270 | |
| CITY OF RUSTON | 701 E. TENNESSEE AVE | | RUSTON | LA | 71270 | |
| CITY OF RUSTON | PO BOX 307 | | RUSTON | LA | 71273 | |
| CITY OF SAGINAW | TREASURER'S OFFICE | 1315 S WASHINGTON AVENUE | SAGINAW | MI | 48601 | |
| CITY OF SAGINAW (W/H) | TREASURER | CITY HALL | SAGINAW | MI | 48601 | |
| City of San Antonio | Robert F. Greenblum | 100 Military Plaza | San Antonio | TX | 78283 | |
| CITY OF SAVANNAH | REVENUE DEPARTMENT | PO BOX 1228 | SAVANNAH | GA | 31402-1228 | |
| CITY OF SAVANNAH- UTILITY SERVICES | 132 E. BROUGHTON ST | | SAVANNAH | GA | 31401 | |
| CITY OF SAVANNAH- UTILITY SERVICES | PO BOX 1968 | | SAVANNAH | GA | 31402-1968 | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|-----------|---------|
| City of Scranton | Attn: Jason A. Shrive, City Solicitor | 340 North Washington Ave | Scranton | PA | 18503 | |
| City of Seffner | Attn: Chip Fletcher, County Attorney | 601 E. Kennedy Blvd. | Tampa | FL | 33602 | |
| CITY OF SELMA | PO BOX 450 | | SELMA | AL | 36702-0450 | |
| City of Selma City Attorney's | Attn: Jimmy L Nunn | 222 Broad Street | Selma | AL | 36702 | |
| CITY OF SHREVEPORT | DEPT OF WATER & SEWERAGE | 505 Travis St. | SHREVEPORT | LA | 71153-0065 | |
| CITY OF SHREVEPORT | DEPT OF WATER & SEWERAGE | PO Box 30065 | SHREVEPORT | LA | 71153-0065 | |
| CITY OF SHREVEPORT ( LIC 30168) | P.O. BOX 30168 | | SHREVEPORT | LA | 71130-0168 | |
| CITY OF SHREVEPORT(PP TAX) | REVENUE DIVISION | P.O.BOX 30040 | SHREVEPORT | LA | 71130-0040 | |
| City of Solon | ATTN: Thomas G. Lobe - Law Director | The Rockefeller Building, Ste. 1300 | Cleveland | OH | 44113 | |
| CITY OF SOUTHFIELD | Sue Ward-Witkowski, City Attorney | 46th Judicial District Court Building – 1st Floor | Southfield | MI | 48037 | |
| CITY OF SOUTHFIELD | TREASURER | PO BOX 369 | SOUTHFIELD | MI | 48037-0369 | |
| CITY OF SOUTHFIELD- WATER DEPT | 46TH JUDICIAL DISTRICT COURT BUILDING – 1ST FLOOR | 26000 EVERGREEN ROAD | SOUTHFIELD | MI | 40837 | |
| CITY OF SOUTHFIELD- WATER DEPT | PO BOX 33835 | | DETROIT | MI | 48232-0835 | |
| CITY OF SPARTANBURG | PO BOX 1749 | | SPARTANBURG | SC | 29304 | |
| City of Spring | ATTN: Donna Edmundson - City Attorney | City of Houston Legal Department | Houston | TX | 77002 | |
| City of St. Louis | Attn: City Attorney | 1114 Market , Room 401 | St Louis | MO | 63101 | |
| City of St. Louis | Attn: Jennifer M. Joyce | 1114 Market St. | St. Louis | MO | 63101 | |
| CITY OF ST. LOUIS | COLLECTOR OF REVENUE | 412 CITY HALL- EARNINGS TAX | ST. LOUIS | MO | 63103 | |
| CITY OF ST. LOUIS | COLLECTOR OF REVENUE | 412 CITY HALL- P/R EXPENSE TAX | ST. LOUIS | MO | 63103 | |
| CITY OF ST. LOUIS- PP | COLLECTOR OF REVENUE | PO BOX 66877 | ST. LOUIS | MO | 63166-6877 | |
| CITY OF ST. LOUIS(LICENSE) | LICENSE COLLECTOR | PO BOX 78158 | ST. LOUIS | MO | 63178-8158 | |
| City of Sterling Heights | Attn: Jeff Bahorski, City Attorney | 12900 Hall Road | Sterling Heights | MI | 48313 | |
| City of Sterling Heights | Attn: MARK D. VANDERPOOL, CITY MANAGER | 40555 Utica Road | Sterling Heights | MI | 48311-8009 | |
| CITY OF STERLING HEIGHTS | OFFICE OF BUILDING SERVICES | 40555 UTICA ROAD | STERLING HEIGHTS | MI | 48313 | |
| CITY OF SUMTER | Deron L. McCormick - City Manager | PO Box 1449 | Sumter | SC | 29150 | |
| CITY OF SUMTER | LICENSE DIVISION | PO BOX 1449 | SUMTER | SC | 29151 | |
| CITY OF SUMTER | 21 N. MAIN STREET | | SUMTER | SC | 29150 | |

Page 42 of 176

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|-----------|---------|
| CITY OF SUMTER | PO BOX 310 | | SUMTER | SC | 29151-0310 | |
| City of Syracuse | Attn: John P. Copanas - City Clerk | 231 City Hall | Syracuse | NY | 13202 | |
| CITY OF TALLADEGA | REVENUE DEPT. | PO BOX 498 | TALLADEGA | AL | 35161 | |
| CITY OF TALLAHASSEE | City Attorney Lewis E. Shelley | 300 South Adams Street, 2nd Floor | Tallahassee | FL | 32301 | |
| CITY OF TALLAHASSEE | REVENUE DIVISION BOX A4 | 300 S. ADAMS STREET | TALLAHASSEE | FL | 32301 | |
| CITY OF TALLAHASSEE | 435 N. MACOMB STREET | | TALLAHASSEE | FL | 32301 | |
| CITY OF TALLAHASSEE | 435 N. MACOMB STREET, Relay Box | | TALLAHASSEE | FL | 32301 | |
| CITY OF TAMPA | BUSINESS TAX DIVISION | P.O. BOX 2200 | TAMPA | FL | 33601-2200 | |
| City of TAYLORS | Attn: Mark W. Tollison, Attorney | 301 University Ridge, | Greenville | SC | 29601 | |
| CITY OF THOMASVILLE | PO BOX 1397 | | THOMASVILLE | GA | 31799 | |
| City of Tinley Park | Attn: Patrick E. Rea, Village Clerk | 16250 S. Oak Park Ave. | Tinley Park | IL | 60477 | |
| CITY OF TOLEDO | TAX COMMISSIONER | 1 GOVERNMENT CENTER, STE 2070 | TOLEDO | OH | 43604-2280 | |
| CITY OF TUSCALOOSA | REVENUE DEPARTMENT | PO BOX 2089 | TUSCALOOSA | AL | 35403-2089 | |
| CITY OF TUSCALOOSA WATER DEPT | 2201 UNIVERSITY BLVD | | Tuscaloosa | AL | 35401 | |
| CITY OF TUSCALOOSA WATER DEPT | DEPT # 2533 | PO BOX 2153 | BIRMINGHAM | AL | 35287-2533 | |
| City of Tyler | Deborah Pullum | P.O. Box 2039 | Tyler | TX | 75710 | |
| CITY OF TYLER (ALARM) | ALARM COORDINATOR | 711 W GERGUSON ST | TYLER | TX | 75702 | |
| CITY OF TYLER- WATER UTILITIES | 511 W LOCUST ST | | TYLER | TX | 75702 | |
| CITY OF TYLER- WATER UTILITIES | PO BOX 336 | | TYLER | TX | 75710-0336 | |
| CITY OF UNION CITY | 5047 UNION ST | | UNION CITY | GA | 30291-1497 | |
| CITY OF UNION CITY | 5047 UNION STREET | | UNION CITY | GA | 30291-1497 | |
| City of Valdosta | Attn: Teresa S. Bolden, City Clerk | 216 E Central Ave | Valdosta | GA | 31603 | |
| CITY OF VALDOSTA | BUSINESS LICENSE | P.O. BOX 1125 | VALDOSTA | GA | 31603-1125 | |
| CITY OF VALDOSTA | 216 E. CENTRAL AVE. | | VALDOSTA | GA | 331603 | |
| CITY OF VALDOSTA | PO BOX 1125 | | VALDOSTA | GA | 31603-1125 | |
| City of Vicksburg | Attn: Walter Osborne, City Clerk | City Clerk | Vicksburg | MS | 39180 | |
| CITY OF VICKSBURG | TAX COLLECTOR | PO BOX  150 | VICKSBURG | MS | 39181 | |
| CITY OF VIRGINIA BEACH | 2401 COURTHOUSE DRIVE | | VIRGINIA BEACH | VA | 23456 | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| CITY OF WARNER ROBBINS | 202 N. Davis Drive | PO Box 717 | Warner Robins | GA | 31093-3348 | |
| CITY OF WARNER ROBBINS | 700 WATSON BLVD | | WARNER ROBINS | GA | 31093 | |
| CITY OF WARNER ROBINS | TAX OFFICE | 202 N DAVIS DR PMB718 | WARNER ROBINS | GA | 31093 | |
| CITY OF WARNER ROBINS- UTILITY | 202 N DAVIS DR PMB 717 | | WARNER ROBINS | GA | 31093-3348 | |
| CITY OF WARREN | DIV OF BUILDING & SAFETY ENGINEERING | ONE CITY SQUARE SUITE 305 | WARREN | MI | 48093 | |
| City of Wauchula | Attn: Thomas A. Cloud, City Attorney | 301 East Pine Street | Orlando | FL | 32801 | |
| City of West Allis | Attn: Scott Post, City Attorney | Attorney's Office | West Allis | WI | 53214 | |
| CITY OF WEST ALLIS | 7525 W. GREENFIELD AVENUE | | WEST ALLIS | WI | 53214 | |
| CITY OF WEST ALLIS | 7524 WEST GREENFIELD AVENUE | | WEST ALLIS | WI | 53214-4648 | |
| CITY OF WEST MEMPHIS | BOX 1728 | | WEST MEMPHIS | AR | 72303 | |
| City of West Palm Beach | Attn: City Attorney | 401 Clematis Street, Fifth Floor | West Palm Beach | FL | 33401 | |
| CITY OF WEST PALM BEACH- ALARM RENEWALS | POLICE  ALARM SERVICES | PO BOX 22088 | TAMPA | FL | 33622 | |
| CITY OF WEST PALM BEACH FIRE RESCUE | PO BOX 3366 | | WEST PALM BEACH | FL | 33402 | |
| CITY OF WEST PALM BEACH- LICENSING | LICENSING DEPARTMENT | P.O. BOX 31627 | TAMPA | FL | 33631-3627 | |
| CITY OF WEST PALM BEACH-FALSE ALARM | FALSE BURGLAR ALARM | P.O. BOX 3366 | WEST PALM BEACH | FL | 33402 | |
| City of West Springfield | Attn: William Reichelt, City Attorney | J.Edward Christian Municipal Office Building | West Springfield | MA | 01089 | |
| CITY OF WESTLAND | James G. Fausone City Attorney | City Clerk Department | Westland | MI | 48185 | |
| CITY OF WESTLAND | PO BOX 85040 | | WESTLAND | MI | 48185 | |
| City of Whitehall | Attn: Michael Shannon | 360 S. Yearling Road | Whitehall | OH | 43213 | |
| CITY OF WHITEHALL | INCOME TAX DIVISION | 360 S YEARLING ROAD | WHITEHALL | OH | 43213 | |
| CITY OF WILSON | PRIVILEGE LICENSE DEPT | PO BOX 10 | WILSON | NC | 27894 | |
| CITY OF WILSON- COLLECTION DIVISION | 112 GOLDSBORO ST E | | WILSON | NC | 27893 | |
| CITY OF WILSON- COLLECTION DIVISION | PO BOX 2407 | | WILSON | NC | 27894-2407 | |
| City of Winston-Salem | Attn: Angela Carmon, City Attorney | 101 N. Main Street | Winston-Salem | NC | 27101 | |
| CITY OF WINSTON-SALEM | PO BOX 2756 | | WINSTON-SALEM | NC | 27102-2756 | |
| CITY OF WINSTON-SALEM REVENUE DIV | 101 N. MAIN STREET | | WINSTON-SALEM | NC | 27101 | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| CITY OF WINSTON-SALEM REVENUE DIV | PO BOX 580055 | | CHARLOTTE | NC | 28258-0055 | |
| City of Worcester | Attn: City Clerk | 455 Main Street | Worcester | MA | 01608 | |
| CITY OF WORCESTER | CITY HALL, ROOM 206 | 455 MAIN STREET | WORCESTER | MA | 01608 | |
| City of Wyoming | Attn: Curtis L. Holt, City Manager | 1155 28th St SW | Wyoming | MI | 49509 | |
| CITY OF WYOMING | CITY CLERK'S OFFICE | 1155 28TH STREET SW | WYOMING | MI | 49509-0905 | |
| CITY OF WYOMING | 1155 28TH ST SW | | WYOMING | MI | 49509 | |
| CITY OF WYOMING | PO BOX 630422 | | CINCINNATI | OH | 45263-0422 | |
| City of Youngstown | Attn: Martin Hume, Law Director | 26 South Phelps Street | Youngstown | OH | 44503 | |
| City of Ypsilanti | Attn: John M. Barr, City Attorney | 105 Pearl Street | Ypsilanti | MI | 48197 | |
| CITY PAPER COMPANY | PO BOX 1968 | | BIRMINGHAM | AL | 35201 | |
| CITY TREASURER | Kevin Brown | 135 North Union Street | Petersburg | VA | 23803 | |
| CITY TREASURER | John T. Atkinson, City Treasurer and Mark D. Stiles- City Attorney | 2401 Courthouse Dr. | Virginia Beach | VA | 23456 | |
| CITY TREASURER, PETERSBURG | 135 N. UNION ST | | PETERSBURG | VA | 23803 | |
| CITY TREASURER, PETERSBURG | PO BOX 1271 | | PETERSBURG | VA | 23804 | |
| CITY WEST APPAREL | 1385 BROADWAY, SUITE 1504 | | NEW YORK | NY | 10018 | |
| CLAIBORNE, ASHLEY | REDACT | | REDACT | REDACT | REDACT | |
| CLARK, DOMINIQUE | REDACT | | REDACT | REDACT | REDACT | |
| CLARK, FRANKIE | REDACT | | REDACT | REDACT | REDACT | |
| CLARK, JAMES | REDACT | REDACT | REDACT | REDACT | REDACT | |
| CLARK, JEANNE | REDACT | | REDACT | REDACT | REDACT | |
| CLARK, LUCY | REDACT | | REDACT | REDACT | REDACT | |
| CLARK, PEGGY | REDACT | | REDACT | REDACT | REDACT | |
| CLARK-HANNA, LATASHA | REDACT | | REDACT | REDACT | REDACT | |
| CLARKSDALE PUBLIC UTILITIES | 416 3RD ST | | CLARKSDALE | MS | 38614 | |
| CLARKSDALE PUBLIC UTILITIES | PO BOX 70 | | CLARKSDALE | MS | 38614-0070 | |
| CLAVEL, ANGEL | REDACT | | REDACT | REDACT | REDACT | |
| CLAY, CHARLISIA | REDACT | | REDACT | REDACT | REDACT | |
| CLAY, SHEILA | REDACT | | REDACT | REDACT | REDACT | |
| CLAY, VONNE | REDACT | | REDACT | REDACT | REDACT | |
| CLAYBOURNE, TAIRRA | REDACT | | REDACT | REDACT | REDACT | |
| CLAYTON COUNTY BOARD OF COMMISSIONERS | 121 S. MCDONOUGH STREET | ANNEX 2 | JONESBORO | GA | 30236 | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| CLAYTON COUNTY FIRE & EMERGENCY SERVICES | P.O. BOX 742874 | | RIVERDALE | GA | 30274 | |
| CLAYTON COUNTY TAX COMMISSIONER | ADMINISTRATION ANNEX 3, 2ND FLOOR | 121 S. MCDONOUGH ST. | JONESBORO | GA | 30236-3694 | |
| CLAYTON, CHAUNCY | REDACT | | REDACT | REDACT | REDACT | |
| CLEAR CHANNEL BROADCASTING INC. | 5529 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | |
| CLEAVES, RITA | REDACT | | REDACT | REDACT | REDACT | |
| CLEMENT COMMUNICATIONS, INC | PO BOX 6017 | | CAROL STREAM | IL | 60197-6017 | |
| CLEMMONS, LISA | REDACT | | REDACT | REDACT | REDACT | |
| CLEMONS, CHARITY | REDACT | | REDACT | REDACT | REDACT | |
| CLEMONS, RONDRIC | REDACT | REDACT | REDACT | REDACT | REDACT | |
| CLEMONS, SHAQUIEL | REDACT | | REDACT | REDACT | REDACT | |
| CLEO APPAREL | 777 10TH STE, STE113 | | LOS ANGELES | CA | 90021 | |
| CLEO APPREAL | 1015 S. CROCKER ST. | #P1, P-2 | LOS ANGELES | CA | 90021 | |
| CLERK OF CIRCUIT COURT | 2425 NIMMA PKWY. | BUILDING 10, 3RD FLOOR | VIRGINIA BEACH | VA | 23452 | |
| CLERK OF COURT | RICHMOND CIRCUIT COURT | 400 N. NINTH STREET | RICHMOND | VA | 23219 | |
| CLERK OF THE CIRCUIT COURT | PRINCE GEORGE'S CO-LICENSE | 14735 MAIN STREET | UPPER MARLBORO | MD | 20772-9987 | |
| CLEVELAND AVENUE CROSSING, LLC | 106 E. 8th Avenue | | Rome | GA | 30161 | |
| CLEVELAND AVENUE CROSSING, LLC. | 106 E. 8TH AVENUE | | ROME | GA | 30161 | |
| CLEVELAND PORT CITY GLASS & PAINT | PO BOX 419 | | CLEVELAND | MS | 38732 | |
| CLEVELAND, TERRELL | REDACT | | REDACT | REDACT | REDACT | |
| CLIATT, DE-ANNA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| CLICK MODEL MANAGEMENT, INC. | 129 WEST 27TH STREET | 12TH FLOOR | NEW YORK | NY | 10001 | |
| CLIMATE CONTROL (TX) | 813 WOODLAND HILLS DRIVE | | TYLER | TX | 75701 | |
| CLINTON TOWNSHIP TREASURER | 40700 ROMEO PLANK RD | | CHARTER TWP OF CLINTON | MI | 48038 | |
| CLINTON TOWNSHIP TREASURER | WATER & SEWER DIVISION | PO BOX 553160 | DETROIT | MI | 48255-3160 | |
| CLOTHINGOLOGY INC | 214 W 39TH ST, 5TH FLR | | NEW YORK | NY | 10018 | |
| CLOUD, BRYANNA | REDACT | | REDACT | REDACT | REDACT | |
| CLOVER LOCKSMITHS | PO BOX 577 | | TINLEY PARK | IL | 60477 | |
| CMI AIR CONDITIONING & ELECTRICAL | 202 OLD DIXIE HIGHWAY | | LAKE PARK | FL | 33403 | |
| CMQ FLOOR COVERING | 2524 FORD ROAD | | BRISTOL | PA | 19007-6802 | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| CMS Mechanical Services, LLC | Nextech | 445 West Drive, Ste. 101 | Melbourne | FL | 32904 | |
| CMS MECHANICAL SERVICES, LLC | NEXTECH | 445 WEST DRIVE | MELBOURNE | FL | 32904 | |
| COAHOMA COUNTY | TAX ASSESSOR COLLECTOR | P.O. BOX 219 | CLARKSDALE | MS | 38614 | |
| COALFIRE SYSTEMS, INC | 361 CENTENNIAL PARKWAY | SUITE 150 | LOUISVILLE | CO | 80027 | |
| COAST SAFE & LOCK CO., INC. | P.O. BOX 66257 | | MOBILE | AL | 36606 | |
| COAST TO COAST LOGISTICS, INC. | 1411 LANTANA DRIVE | | BIRMINGHAM | AL | 35226 | |
| COBB COUNTY | BUSINESS LICENSE DIVISION | PO BOX 649 | MARIETTA | GA | 30061 | |
| COBB COUNTY TAX COMMISSIONER | PO BOX 100127 | | MARIETTA | GA | 30061-7027 | |
| COBB EMC | 1000 EMC PARKWAY | | MARIETTA | GA | 30060 | |
| COBB EMC | P.O. BOX 369 | | MARIETTA | GA | 30061-0369 | |
| COBB PLUMBING CO., INC | 2286 PODESTA COVE | | MEMPHIS | TN | 38134 | |
| COBB, CLAYDOUS | REDACT | | REDACT | REDACT | REDACT | |
| COBB, JOHNATHON | REDACT | | REDACT | REDACT | REDACT | |
| COBB, JONATHAN | REDACT | | REDACT | REDACT | REDACT | |
| COBB, SCOTTIE | REDACT | | REDACT | REDACT | REDACT | |
| COBBINS, VANESSA | REDACT | | REDACT | REDACT | REDACT | |
| COBHAM, VENESSA | REDACT | | REDACT | REDACT | REDACT | |
| COCKRELL, CYNTHIA | REDACT | | REDACT | REDACT | REDACT | |
| CODY, JAMARCUS | REDACT | | REDACT | REDACT | REDACT | |
| CODY, NIESHA | REDACT | | REDACT | REDACT | REDACT | |
| COEFIELD, JARVELL | REDACT | | REDACT | REDACT | REDACT | |
| COKER ELECTRIC PINE BUFF | 6712 DOLLARWAY ROAD | | PINE BLUFF | AR | 71602 | |
| COLBERT, CAITLIN | REDACT | REDACT | REDACT | REDACT | REDACT | |
| COLE MT RICHMOND VA, LLC | C/O COLE REAL ESTATE INVESTMENTS | 2325 EAST CAMELBACK RD | PHOENIX | AZ | 85016 | |
| COLE MT RICHMOND VA, LLC | c/o Cole Real Estate Investments | 2325 East Camelback Road | Phoenix | AZ | 85016 | |
| COLE, DANIELLE | REDACT | REDACT | REDACT | REDACT | REDACT | |
| COLE, JONELL | REDACT | | REDACT | REDACT | REDACT | |
| COLE, KAREN | REDACT | | REDACT | REDACT | REDACT | |
| COLEMAN, ALEXANDRIA | REDACT | | REDACT | REDACT | REDACT | |
| COLEMAN, SHANNON | REDACT | | REDACT | REDACT | REDACT | |
| COLEMAN, SHARHONDA | REDACT | | REDACT | REDACT | REDACT | |
| COLEMAN, STEPHEN | REDACT | | REDACT | REDACT | REDACT | |
| COLEMAN, WILHELMINA | REDACT | | REDACT | REDACT | REDACT | |
| COLLIER, CIARA | REDACT | | REDACT | REDACT | REDACT | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| COLLINS, ASHLEY | REDACT | | REDACT | REDACT | REDACT | |
| COLLINS, DOLLIE | REDACT | | REDACT | REDACT | REDACT | |
| COLLINS, JOACHIM | REDACT | | REDACT | REDACT | REDACT | |
| COLLINS, JOSEPH | REDACT | | REDACT | REDACT | REDACT | |
| COLLINS, KAIRRA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| COLLINS, MELISSA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| COLLINS, NANCY | REDACT | | REDACT | REDACT | REDACT | |
| COLLINS, TERRESA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| COLOMBINO HEADWEAR | 61 WILLETT STREET | BLDG J- 2ND FLOOR | PASSAIC | NJ | 07055 | |
| COLONIAL LIFE (PROCESSING CENTER) | PROCESSING CENTER | PO BOX 1365 | COLUMBIA | SC | 29202-1365 | |
| COLONIAL WEBB CONTRACTORS | 2820 ACKLEY AVENUE | | RICHMOND | VA | 23228 | |
| COLQUITT, TRACEY | REDACT | REDACT | REDACT | REDACT | REDACT | |
| COLUMBIA GAS OF MASSACHUSETTS | 2025 ROOSEVELT AVE | | SPRINGFIELD | MA | 01104-0000 | |
| COLUMBIA GAS OF MASSACHUSETTS | P.O. BOX 742514 | | CINCINNATI | OH | 45274-2514 | |
| COLUMBIA GAS OF OHIO | 290 W NATIONWIDE BLVD #114 | | COLUMBUS | OH | 43215 | |
| COLUMBIA GAS OF OHIO | P.O. BOX 742510 | | CINCINNATI | OH | 45274-2510 | |
| COLUMBIA GAS OF VIRGINIA | 1809 COYOTE DR | | CHESTER | VA | 23836 | |
| COLUMBIA GAS OF VIRGINIA | PO BOX 742529 | | CINCINNATI | OH | 45274-2529 | |
| COLUMBUS- CITY TREASURER | 90 WEST BROAD ST | | COLUMBUS | OH | 43215 | |
| COLUMBUS- CITY TREASURER | DEPARTMENT OF PUBLIC UTILITIES | 910 DUBLIN ROAD | COLUMBUS | OH | 43215 | |
| COLUMBUS- CITY TREASURER | POWER SEWER & WATER SERVICES | | COLUMBUS | OH | 43218-2882 | |
| COLUMBUS- CITY TREASURER | POWER SEWER & WATER SERVICES | PO BOX 182882 | COLUMBUS | OH | 43218-2882 | |
| COLUMBUS- CITY TREASURER | SEWER & WATER SERVICES | PO BOX 182882 | COLUMBUS | OH | 43218-2882 | |
| COLUMBUS CONSOLIDATED GOVERNMENT | REVENUE DIVISION | PO BOX 1397 | COLUMBUS | GA | 31902-1397 | |
| COLUMBUS GAS | 290 W Nationwide Blvd | | Columbus | OH | 43215 | |
| COLUMBUS GAS | P.O. BOX 742510 | | CINCINNATI | OH | 45274-2510 | |
| COLUMBUS LIGHT & WATER DEPT | 420 4TH AVE S. | | COLUMBUS | MS | 39701 | |
| COLUMBUS LIGHT & WATER DEPT | PO BOX 22806 | | JACKSON | MS | 39225-2806 | |
| COLUMBUS SIGN CO. | P.O. BOX 09746 | | COLUMBUS OH | | 43209-9746 | |
| COLUMBUS WATER WORKS | 1421 VETERANS PKWY | | COLUMBUS | GA | 31901 | |
| COLUMBUS WATER WORKS | PO BOX 1600 | | COLUMBUS | GA | 31902-1600 | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| COMED | 3 LINCOLN CENTER | | OAKBROOK TERRACE | IL | 60181 | |
| COMED | P.O. BOX 6111 | | CAROL STREAM | IL | 60197-6111 | |
| COMERICA BANK | PO Box 75000 | | Detroit | MI | 48275-8158 | |
| COMFORT TECH | 2511 WARWICK CT. | | BAY CITY | MI | 48706 | |
| COMMANDER SIGNS, INC | 201 50TH STREET | | FAIRFIELD | AL | 35064 | |
| COMMERCIAL DOOR & GATE | 4153 SW 47TH AVENUE | BAY # 102 | DAVIE | FL | 33314 | |
| COMMONFIELDS OF CAHOKIA | PUBLIC WATER DISTRICT | 2525 MOUSETTE LANE | CAHOKIA | IL | 62206 | |
| COMMONWEALTH COMMERCIAL PARTNERS, INC. | LANGLEY SQUARE | PO BOX 71150 | RICHMOND | VA | 23255 | |
| Commonwealth of Kentucky | 501 High Street | | Frankfort | KY | 40601 | |
| Commonwealth of Massachusetts | Dept of Revenue | PO Box 7010 | Boston | MA | 02204 | |
| COMMONWEALTH OF PENNSYLVANIA | DEPT. OF STATE | P.O. BOX 8722 | HARRISBURG | PA | 17105-8722 | |
| COMMUNITY DEV CORP OF KANSAS CITY | C/O UNIVERSAL MGMT INC | PO BOX 172035 | KANSAS CITY | KS | 66117 | |
| COMMUNITY DEVELOPMENT CORP. OF KANSAS CITY | Donald Maxwell | 2420 East Linwood Boulevard | Kansas City | MI | 64109 | |
| COMPANION LIFE | P.O. BOX 100102 | | COLUMBIA | SC | 29202-3102 | |
| COMPASS BANK | PO BOX 830927 | | BIRMINGHAM | AL | 35283-0927 | |
| COMPBENEFITS (MO) | PO BOX 219051 | | KANSAS CITY | MO | 64121-9051 | |
| COMPTON, JAMESE | REDACT | | REDACT | REDACT | REDACT | |
| Comptroller of Maryland | Revenue Administration Division | Taxpayer  Service Section | Annapolis | MD | 21411-0001 | |
| COMPUTER ELECTRIC, INC. | P.O. BOX 660488 | | MIAMI | FL | 33266 | |
| COMSUMERS ENERGY | P.O. BOX 740309 | | CINCINNATI | OH | 45274-0309 | |
| CONLEY, ALLISON | REDACT | | REDACT | REDACT | REDACT | |
| Connecticut Connecticut Department of Revenue Services | 25 Sigourney Street | | Hartford | CT | 6106 | |
| CONNECTICUT SECRETARY OF STATE | P.O. BOX 150470 | | HARTFORD | CT | 06115 | |
| CONNECTION 18 | 107 NEW YORK AVE | | JERSEY CITY | NJ | 07307-1769 | |
| CONNIE LAWSON | SECRETARY OF STATE | 302 W. WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| CONNOR, IEISHA | REDACT | | REDACT | REDACT | REDACT | |
| CONNORS, ULMEATER | REDACT | REDACT | REDACT | REDACT | REDACT | |
| CONSTANCE L. MILLER | 501 E. ARIZONA AVE. | | RUSTON | LA | 71270 | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| CONSTANGY, BROOKS & SMITH, LLC. | P.O. BOX 102476 | | ATLANTA | GA | 30368-0476 | |
| CONSTRUCTION CODE ENFORCEMENT | 6465 MULLINS STATION | | MEMPHIS | TN | 38134 | |
| CONSUMERS ENERGY | 1 ENERGY PLAZA DR | | JACKSON | MI | 49201 | |
| CONSUMERS ENERGY | P.O. BOX 740309 | | CINCINNATI | OH | 45274-0309 | |
| CONSUMERS SQUARE WEST LLC | C/O BAI CONSUMERS SQUARE WEST LLC | PO BOX 713548 | CINCINNATI | OH | 45271-3548 | |
| CONTAINER SERVICE CORP | PO BOX 70 | | RINGGOLD | GA | 30736 | |
| COOK, KELLEY | REDACT | REDACT | REDACT | REDACT | REDACT | |
| COOK, NYOKA | REDACT | | REDACT | REDACT | REDACT | |
| COOKS, UNSER | REDACT | | REDACT | REDACT | REDACT | |
| COOKS, WILLIE | REDACT | | REDACT | REDACT | REDACT | |
| COOLRITE, INC | AIR CONDITIONING & HEATING | 425 HULMEVILLE AVENUE | PENNDEL | PA | 19047 | |
| COOPER, AALIYAH | REDACT | | REDACT | REDACT | REDACT | |
| COOPER, CARLOS | REDACT | | REDACT | REDACT | REDACT | |
| COOPER, DENISE | REDACT | | REDACT | REDACT | REDACT | |
| COOPER, PATRICIA | REDACT | | REDACT | REDACT | REDACT | |
| COOPER, PATRICIA | REDACT | | REDACT | REDACT | REDACT | |
| COOPER, SHERRI | REDACT | | REDACT | REDACT | REDACT | |
| COOPER, THALIA | REDACT | | REDACT | REDACT | REDACT | |
| COPELAND, KEZIAH | REDACT | | REDACT | REDACT | REDACT | |
| COPPEDGE, DAPHINE | REDACT | | REDACT | REDACT | REDACT | |
| CORBIE, MARIKA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| CORDERO, MONIQUE | REDACT | REDACT | REDACT | REDACT | REDACT | |
| CORNELL, JASON | REDACT | | REDACT | REDACT | REDACT | |
| CORNELL, LATOYA | REDACT | | REDACT | REDACT | REDACT | |
| CORNELL, THERESA | REDACT | | REDACT | REDACT | REDACT | |
| CORPORATION DIVISION | P.O. BOX 30054 | | LANSING | MI | 48909 | |
| CORREA, DANIGSHA | REDACT | | REDACT | REDACT | REDACT | |
| CORTEZ, SCOTT | REDACT | | REDACT | REDACT | REDACT | |
| COTTEN, TATIANNA | REDACT | | REDACT | REDACT | REDACT | |
| COTTLE, CHERYL | REDACT | | REDACT | REDACT | REDACT | |
| COTTO, ANTONYO | REDACT | | REDACT | REDACT | REDACT | |
| COTTON EXPRESS CORP | WINGS MFG. CORP | 15 WILKINSON AVE | JERSEY CITY | NJ | 07305 | |
| COUNTRY CLUB PLAZA ASSOCIATES, LLC | C/O JSK MGMT CO, LLC | PO BOX 880169 | BOCA RATON | FL | 33488 | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| COUNTRY CLUB PLAZA ASSOCIATES, LLC | C/O JSK MGMT CO, LLC | P O Box 880169 | Boca Raton | FL | 33488 | |
| County Attorney | Mike O'Connell | Jefferson Hall of Justice | Louisville | KY | 40202 | |
| County Attorney | Chip Fletcher | 601 E. Kennedy Blvd. | Tampa | FL | 33602 | |
| County Clerk | Susan Kaltenbach | 111 South Michigan Ave. | Saginaw | MI | 48602 | |
| COUNTY OF HENRICO, VA. | DEPT OF FINANCE | PO BOX 90790 | HENRICO | VA | 23228-0790 | |
| County of Hillsdale | Attn: Marney Kast | Hillsdale County Courthouse | Hillsdale | MI | 49242 | |
| COURAGE CLOTHING | 1407 BROADWAY | | NEW YORK | NY | 10018 | |
| COURTNEY & CAMP | P.O. BOX 529 | | JACKSON | MS | 39205 | |
| COVENTRY II DDR FAIRPLAIN, LLC | C/O DEPT 314434-20002-34887 | PO BOX 774554 | CHICAGO | IL | 60677-4005 | |
| COVINGTON ELECTRIC SERVICE | PO BOX 720105 | | BYRAM | MS | 39272 | |
| COX, JACOB | REDACT | | REDACT | REDACT | REDACT | |
| COX, JAMES L. | REDACT | | REDACT | REDACT | REDACT | |
| COX, JASMINE | REDACT | | REDACT | REDACT | REDACT | |
| COX, NETOYA | REDACT | | REDACT | REDACT | REDACT | |
| COYETT, NIEYA | REDACT | | REDACT | REDACT | REDACT | |
| CPS ENERGY | 145 NAVARRO ST | | SAN ANTONIO | TX | 78205-2934 | |
| CPS ENERGY | PO BOX 2678 | | SAN ANTONIO | TX | 78289-0001 | |
| CRAFT, LEEASHA | REDACT | | REDACT | REDACT | REDACT | |
| CRAFTSMAN PRINTING, INC | 120 CITATION COURT | | BIRMINGHAM | AL | 35209 | |
| CRAIG WATERS | 203 GADD RD | | CHATTANOOGA | TN | 37415 | |
| CRANFILL, JOHN | REDACT | | REDACT | REDACT | REDACT | |
| CRAWFORD, ELIZABETH | REDACT | | REDACT | REDACT | REDACT | |
| CRAWFORD, KIMBERLY | REDACT | REDACT | REDACT | REDACT | REDACT | |
| CRAWFORD, RITA | REDACT | | REDACT | REDACT | REDACT | |
| CRAWLEY, DASHA | REDACT | | REDACT | REDACT | REDACT | |
| CRAWLEY, MALIK | REDACT | | REDACT | REDACT | REDACT | |
| CRAYTON, MICHEL'LE | REDACT | | REDACT | REDACT | REDACT | |
| CRAYTON, MICHEL'LE | REDACT | | REDACT | REDACT | REDACT | |
| CRAZY COOL BUYS | 36148 ECORSE ROAD | | ROMULUS | MI | 48174 | |
| CREATIVE FILING SYSTEMS, INC. | 1350 HOLTON LANE | | TAKOMA PARK | MD | 20912 | |
| CREATIVE LOOKS | 1400 BROADWAY ROOM 1201 | | NEW YORK | NY | 10018 | |
| CREDIT ACCEPTANCE CORP | C/O WEBER & OLCESE, PLC | 3250 W. BIG BEAVER RD. | TROY | MI | 48084 | |
| CRESPO, NELSON | REDACT | | REDACT | REDACT | REDACT | |
| CREST COMMERCIAL REALTY | 122 N. JEFFERSON STREET | | DAYTON | OH | 45402 | |
| CREWS, GEORGE | REDACT | | REDACT | REDACT | REDACT | |
| CRICHTON MOBILE ASSOCIATES | C/O ABC PROPERTIES | PO BOX 315 | EMERSON | NJ | 07630 | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| CRICHTON MOBILE ASSOCIATES, LLC | C/O ABC PROPERTIES | P O BOX 315 | EMERSON | NJ | 07630 | |
| CRITTENDEN CO. AR | TAX COLLECTOR | 250 PINE ST., STE 2 | MARION | AR | 72364 | |
| CRITTENDEN, LAMONNA | REDACT | | REDACT | REDACT | REDACT | |
| CROFT, AJANE | REDACT | | REDACT | REDACT | REDACT | |
| CRONE & MCEVOY, PLC | 5583 Murray Ave | #120 | Memphis | TN | 38119 | |
| CROSBY ELECTRIC COMPANY, INC | PO BOX 240368 | | MONTGOMERY | AL | 36124 | |
| CROSS COUNTRY PLAZA, LLC | C/O CORO REALTY ADVISORS, LLC | 3715 NORTHSIDE PKWY | ATLANTA | GA | 30327 | |
| CROSS CREEK PLAZA, INC | 238 N MCPHERSON CHURCH RD | | FAYETTEVILLE | NC | 28303 | |
| CROSSING SHOPPING CENTER, LP | c/o Priority Properties | 1045 South Wood Mills Road | Town & Country | MO | 63017 | |
| CROSSINGS SHOPPING CENTER, LP | C/O KEY BANK | PO BOX 944509 | CLEVELAND | OH | 44194-4509 | |
| CROSSROADS PLAZA, LLC | C/O JOHNSON, PRICE & SPRINKLE, PA | 79 WOODFIN PLACE | ASHEVILLE | NC | 28801 | |
| Crossroads Plaza, LLC | CROSSROADS PLAZA/Store No538 | PO Box 3476 | Gaithersburg | MD | 20885 | |
| CROSSROADS PLAZA, LLC | ATTN: Michael D. Green | P.O. Box 3476 | Gaithersburg | MD | 20885 | |
| CROWLEY, ANNETTE | REDACT | | REDACT | REDACT | REDACT | |
| CROWN COMMERCIAL RE & DVLP, LLC | 903 S BUTTERNUT CIRCLE | | FRANKFORT | IL | 60423 | |
| CROWN COMMERCIAL REAL ESTATE & DEVELOPMENT, LLC | Musa P. Tadros, Mg Mem | 903 S. Butternut Circle | Frankfort | IL | 60423 | |
| CROWN OF HEARTS | 2731 S. ALAMEDA ST | | LOS ANGELES | CA | 90058 | |
| CRP II - TAMPA FESTIVAL, LLC | C/O FORGE PROPERTY MGMT | 102 W. WHITING STREET | TAMPA | FL | 33602 | |
| CRYSTAL K | 800 MCGARRY ST | 5TH FLOOR | LOS ANGELES | CA | 90021 | |
| CSFB 2004-C5 RETAIL 8955, LLC | ATTN: NORTH EASTWOOD S/C | 600 WASHINGTON AVE. | ST LOUIS | MO | 63101 | |
| CSS | 1314 PARK BLVD | | CAMDEN | NJ | 08103 | |
| CUFF, ELIZABETH | REDACT | | REDACT | REDACT | REDACT | |
| CULBERT, HERRALDO | REDACT | | REDACT | REDACT | REDACT | |
| CULBREATH, BARBARA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| CUMBERLAND CO TAX COLLECTOR | P.O. BOX 1070 | | CHARLOTTE | NC | 28201-1070 | |
| CUMMINGS, ANNIE | REDACT | | REDACT | REDACT | REDACT | |
| CUMMINGS, SHETARA | REDACT | | REDACT | REDACT | REDACT | |
| CUNNINGHAM, APRYLE | REDACT | | REDACT | REDACT | REDACT | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| CUNNINGHAM, CHERRISH | REDACT | | REDACT | REDACT | REDACT | |
| CUNNINGHAM, VICTORIA | REDACT | | REDACT | REDACT | REDACT | |
| CURELL, JOCELYN | REDACT | | REDACT | REDACT | REDACT | |
| CURRY, CAPRISHA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| CURRY, LARRY | REDACT | REDACT | REDACT | REDACT | REDACT | |
| CURTIS C REDING | CHAPTER 13 TRISTEE | P.O. BOX 613108 | MEMPHIS | TN | 38101-3108 | |
| CURTIS, MARSHA | REDACT | | REDACT | REDACT | REDACT | |
| CUSTOM MECHANICAL, INC | 1414 10TH STREET | | LAKE PARK | FL | 33403 | |
| Cutler Bay | Attn: Mitchell A. Bierman | 10720 Caribbean Boulevard | Cutler Bay | FL | 33189 | |
| D K ENTERPRISES, LLC | C/O MOORE PROPERTY MGMT, LLC | PO BOX 1429 | MONTGOMERY | AL | 36102 | |
| D.C. TREASURER | SALES TAX | PO BOX 470 | WASHINGTON | DC | 20044 | |
| D.C. TREASURER | OFFICE OF TAX AND REVENUE | P.O.BOX 96019 | WASHINGTON | DC | 20090-6019 | |
| D.C. TREASURER | DEPT OF CONSUMER & | REGULATORY AFFAIRS | WASHINGTON | DC | 20090 | |
| D.C. TREASURER DEPT OF CONSUM- | DEPT OF CONSUMER & | REGULATORY AFFAIRS | WASHINGTON | DC | 20090 | |
| DAIRYANN DONES | 715 EASTERN MANOR LANE | | BIRMINGHAM | AL | 35215 | |
| DALEY, OLIVIA | REDACT | | REDACT | REDACT | REDACT | |
| Dallas County | Attn: Consumer Protection Agency | Susan Hawk, District Attorney | Dallas | TX | 75207 | |
| DALLAS COUNTY CLEK OF COURT | P.O. BOX 1148 | | SELMA | AL | 36702 | |
| DALLAS COUNTY CLERK | 509 MAIN STREET | SUITE 200 | DALLAS | TX | 75202 | |
| DALLAS COUNTY TAX COLLECTOR | P.O.BOX 987 | | SELMA | AL | 36702-0987 | |
| DALLAS COUNTY, TX | TAX COLLECTOR | P.O. BOX 139066 | DALLAS | TX | 75313-9066 | |
| DALTON, BEVERLY | REDACT | | REDACT | REDACT | REDACT | |
| DALTON, ELANTRA | REDACT | | REDACT | REDACT | REDACT | |
| DALTON, SHAMYRA | REDACT | | REDACT | REDACT | REDACT | |
| DAN GREEN | 820 MAIN CREEKS ROAD | | CHESAPEAKE | VA | 23320 | |
| DANDRIDGE, SHEENA | REDACT | | REDACT | REDACT | REDACT | |
| DANIEL, DANIELA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| DANIEL, LISA | REDACT | | REDACT | REDACT | REDACT | |
| DANIELS, ASHTON | REDACT | REDACT | REDACT | REDACT | REDACT | |
| DANIELS, CHRISTOPHER D. | REDACT | | REDACT | REDACT | REDACT | |
| DANIELS, MINNIE | REDACT | | REDACT | REDACT | REDACT | |
| DANIEL-WILLIAMS, TYEISHA | REDACT | | REDACT | REDACT | REDACT | |
| DARBY, LATOYA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| DAS, CAROLINE | REDACT | REDACT | REDACT | REDACT | REDACT | |
| DAVENPORT, BRITTANY | REDACT | | REDACT | REDACT | REDACT | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| DAVID EDWARDS ATTY AT LAW | PO BOX 458 | | PARIS | TN | 38242 | |
| DAVID G. PEAKE | CHAPTER 13 TRUSTEE | PO BOX 2158 | MEMPHIS | TN | 38101-2158 | |
| DAVID RUSKIN (CHAPTER 13 TRUSTEE) | CHAPTER 13 STANDING TRUSTEE | 1593 RELIABLE PARKWAY | CHICAGO | IL | 60686-0015 | |
| DAVID TENNEY | 604 RUNNING BROOK ROAD | | HOOVER | AL | 35226 | |
| DAVID'S PLACE | OFF PRICE CLOTHING COMPANY | 1155 S BOYLE AVE | LOS ANGELES | CA | 90023 | |
| DAVID'S WHOLESALE | 7395 W 20TH AVE | | HIALEAH | FL | 33014 | |
| DAVILA ELECTRIC CO. | 1842 BANDERA RD | | SAN ANTONIO | TX | 78228-3801 | |
| DAVIS, AMBER | REDACT | | REDACT | REDACT | REDACT | |
| DAVIS, ANDRE | REDACT | | REDACT | REDACT | REDACT | |
| DAVIS, AVERII | REDACT | | REDACT | REDACT | REDACT | |
| DAVIS, BRITTANY | REDACT | REDACT | REDACT | REDACT | REDACT | |
| DAVIS, BRITTANY | REDACT | | REDACT | REDACT | REDACT | |
| DAVIS, CEDRINA | REDACT | | REDACT | REDACT | REDACT | |
| DAVIS, CENTRELL | REDACT | | REDACT | REDACT | REDACT | |
| DAVIS, CHYNNA | REDACT | | REDACT | REDACT | REDACT | |
| DAVIS, DEWALT | REDACT | | REDACT | REDACT | REDACT | |
| DAVIS, EARL | REDACT | REDACT | REDACT | REDACT | REDACT | |
| DAVIS, ERIE'L | REDACT | REDACT | REDACT | REDACT | REDACT | |
| DAVIS, GEORGIANA | REDACT | | REDACT | REDACT | REDACT | |
| DAVIS, III, WILLIAM | REDACT | | REDACT | REDACT | REDACT | |
| DAVIS, JACOBIA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| DAVIS, JACQUELINE | REDACT | | REDACT | REDACT | REDACT | |
| DAVIS, LANETTE | REDACT | | REDACT | REDACT | REDACT | |
| DAVIS, LARRY | REDACT | | REDACT | REDACT | REDACT | |
| DAVIS, MICHELLE | REDACT | REDACT | REDACT | REDACT | REDACT | |
| DAVIS, REGINA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| DAVIS, SARA | REDACT | | REDACT | REDACT | REDACT | |
| DAVIS, SHERIDA | REDACT | | REDACT | REDACT | REDACT | |
| DAVIS, STEDMON | REDACT | | REDACT | REDACT | REDACT | |
| DAVIS, TENAYA | REDACT | | REDACT | REDACT | REDACT | |
| DAVIS, TRACY | REDACT | | REDACT | REDACT | REDACT | |
| DAVIS, VICTORIA | REDACT | | REDACT | REDACT | REDACT | |
| DAVIS, WALT | REDACT | REDACT | REDACT | REDACT | REDACT | |
| DAVIS, WALTER | REDACT | | REDACT | REDACT | REDACT | |
| DAVIS, WILLONDA | REDACT | | REDACT | REDACT | REDACT | |
| DAVIS, WYONNA | REDACT | REDACT | REDACT | REDACT | REDACT | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|
| DAWSON, ALEXIS | REDACT | | REDACT | REDACT | REDACT | |
| DAWSON, ALEXUS | REDACT | | REDACT | REDACT | REDACT | |
| DAWSON, BRENDA | REDACT | | REDACT | REDACT | REDACT | |
| DAWSON, SAMANTHA | REDACT | | REDACT | REDACT | REDACT | |
| DAWSON, SHANTA | REDACT | | REDACT | REDACT | REDACT | |
| DAYTON POWER & LIGHT COMPANY | PO BOX 740598 | | CINCINNATI | OH | 45274-0598 | |
| DAYTON POWER AND LIGHT COMPANY | 1065 WOODMAN DR. | | DAYTON | OH | 45432 | |
| DC CHILD SUPPORT CLEARING HOUSE | PO BOX 37868 | | WASHINGTON | DC | 20013-7868 | |
| DC CHILD SUPPORT CLEARINGHOUSE | PO BOX 37868 | | WASHINGTON | DC | 20013-7898 | |
| DC DEPT OF EMPLOYMENT SERVICES | PO BOX 96664 | | WASHINGTON | DC | 20090-6664 | |
| DC Office of Tax and Revenue | 1101 4th Street SW | Suite 270 West | Washington | DC | 20024 | |
| DCPTJPS 312 LAGRANGE GA, LLC | 6528 N. 63rd Place | | Paradise Valley | AZ | 85253 | |
| DCR MANAGEMENT, LLC | 609 Rosedale Avenue | | Roselle | IL | 60172 | |
| DCR MGMT LLC | 609 ROSEDALE AVE. | | ROSELLE | IL | 60172 | |
| DCTJPS 312 LAGRANGE GA, LLC | PO BOX 535587 | | ATLANTA | GA | 30353-5587 | |
| DDR Corp. | C/O Kelley Drye & Warren | Attn: Robert L. LeHane, Esq. | New York | NY | 10178 | |
| DDRTC EISENHOWER CROSSING, LLC | ACCT #342878-30403-57863 | PO BOX 534420 | ATLANTA | GA | 30353-4420 | |
| DDRTC EISENHOWER CROSSING, LLC. | 3300 ENTERPRISE PL | | BEACHWOOD | OH | 44122 | |
| DDRTC EISENHOWER CROSSING, LLC | P.O. BOX 534420 | | ATLANTA | GA | 30353-4420 | |
| DE COLORES/DE DESIGN | 950 E. 12TH ST. | SUITE #112 | LOS ANGELES | CA | 90021 | |
| DE LEON, EDITH | REDACT | REDACT | REDACT | REDACT | REDACT | |
| DEALS 4 ALL SEASONS | 1620 E 22ND ST | | LOS ANGELES | CA | 90011 | |
| DEALS WHOLESALE | ONE PACIFIC ST | | WOOD RIDGE | NJ | 07075 | |
| DEAN, DAVEDA | REDACT | | REDACT | REDACT | REDACT | |
| DEAN, FREDERICK | REDACT | | REDACT | REDACT | REDACT | |
| DEAN, HARVEY | REDACT | | REDACT | REDACT | REDACT | |
| DEAN, KENNETH | REDACT | | REDACT | REDACT | REDACT | |
| DEAN, SHARON | REDACT | | REDACT | REDACT | REDACT | |
| DEAR, TREVON | REDACT | | REDACT | REDACT | REDACT | |
| DEAR, TREVON | REDACT | REDACT | REDACT | REDACT | REDACT | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|
| Deaton's Mechanical | 1435 Brookville Way | Suite J | Indianapolis | IN | 46239 | |
| DEATON'S MECHANICAL CO. | 1435 BROOKVILLE WAY | SUITE J | INDIANAPOLIS | IN | 46239 | |
| DEBEL, JANIKA | REDACT | | REDACT | REDACT | REDACT | |
| DEBORAH LAMMI | 1052 JONES HILL RD | | ASHBY | MA | 01431 | |
| DEBRA A. JORDAN | C/O  PROVOSTY, SADLER, DELAUNAY, FIORENZA & SOBEL | 934 THIRD STREET | ALEXANDRIA | LA | 71309 | |
| DECATUR LOCK & KEY SHOP, INC. | 380 WEST PONCE DE LEON AVE | | DECATUR | GA | 30030 | |
| DEDICATED PERSONNEL, INC | DEPT. #1488 | P.O. BOX 11407 | BIRMINGHAM | AL | 35246-1488 | |
| DEGREE, J'COYIA | REDACT | | REDACT | REDACT | REDACT | |
| Dekalb County | Attn: Consumer Protection Agency | Robert James, Dekalb County Attorney | Decatur | GA | 30030 | |
| DEKALB COUNTY | LICENSE & INTERNAL AUDIT | PO BOX 100020 | DECATUR | GA | 30031-7020 | |
| DEKALB COUNTY FARP | FALSE ALARM REDUCTION PROGRAM | P.O. BOX 116569 | ATLANTA | GA | 30368-6569 | |
| DEKALB COUNTY TAX COMMISSIONER | COLLECTIONS DIVISION-PP | PO BOX 100004 | DECATUR | GA | 30031-7004 | |
| DEKALB COUNTY, GEORGIA | 178 SAMS STREET | | DECATUR | GA | 30030 | |
| DEKALB COUNTY, GEORGIA | TREASURY & ACCOUNTING SERVICES, PO BOX 1027 | | DECATUR | GA | 30031-1027 | |
| DEKALB COUNTY, GEORGIA | TREASURY &  ACCTING SERVICES | 1300 Commerce Drive | DECATUR | GA | 30031-1027 | |
| DELCHAMPS PLAZA ASSOCIATES | C/O CLK MULTIFAMILY MGMT LLC | 5545 MURRAY AVE | MEMPHIS | TN | 38119 | |
| DELIRIOUS APPAREL | 1942 E. 46TH ST. | | VERNON | CA | 90058 | |
| DELL MARKETING, LP | C/O DELL USA, LP | PO BOX 534118 | ATLANTA | GA | 30353-4118 | |
| DELLIHUE, MARCETTIA | REDACT | | REDACT | REDACT | REDACT | |
| DELUXE BUSINESS FORMS & SOLUTIONS | DELUXE FOR BUSINESS | PO BOX 742572 | CINCINNATI | OH | 45274-2572 | |
| DEMERY, TAMARA | REDACT | | REDACT | REDACT | REDACT | |
| DENHAM, TAWANY | REDACT | | REDACT | REDACT | REDACT | |
| DENISE CANTOR | 8469 BUCKHURST RD. | | CORDOVA | TN | 38016 | |
| DENNIE, AMBER | REDACT | | REDACT | REDACT | REDACT | |
| DENNIE, MARIAH | REDACT | | REDACT | REDACT | REDACT | |
| DENNIS, SHEKERIA | REDACT | | REDACT | REDACT | REDACT | |
| DENNIS, TALISA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| DENNIS, TOIA | REDACT | | REDACT | REDACT | REDACT | |
| DEPARTMENT OF ASSESSMENTS & TAXATION | ROOM 801-301 W. PRESTON STREET | | BALTIMORE | MD | 21201 | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|-----------|---------|
| DEPARTMENT OF FINANCE COLLECTIONS UNIT | CITY HALL, ROOM 107A | 121 NORTH LASELLE STREET | CHICAGO | IL | 60602 | |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | PO BOX 7846 | | MADISON | WI | 53707-7846 | |
| DEPARTMENT OF PUBLIC SAFETY - LICENSE SECTION | 750 PIEDMONT ROAD | SOUTH ENTRANCE | COLUMBUS | OH | 43224 | |
| DEPARTMENT OF REVENUE (GARNMT) | PO BOX 1033 | | JACKSON | MS | 39215-1033 | |
| DEPARTMENT OF STATE | BUREAU OF CORPORATION | P.O. BOX 8722 | HARRISBURG | PA | 17105-8722 | |
| DEPARTMENT OF STATE (FICTITIOUS) | FICTITIOUS NAME REGISTRATION | P.O. BOX 1300 | TALLAHASSEE | FL | 32302-1300 | |
| DEPECHE MODE NY/HIGH ACCESSORIES INC | 72-68TH STREET | | GUTTENBERG | NJ | 07093 | |
| Dependable Building Services | 1125 Tower Road | | Schaumberg | IL | 60173 | |
| DEPENDABLE BUILDING SERVICES | 1125 TOWER ROAD | | SCHAUMBURG | IL | 60173 | |
| DEPT OF CONSUMER & REGULATORY AFFAIRS | CORPORATIONS DIVISION | PO BOX 92300 | WASHINGTON | DC | 20090 | |
| DEPT OF PUBLIC UTILITIES | 1016 RUSSELL ST | | ORANGEBURG | SC | 29115 | |
| DEPT OF PUBLIC UTILITIES | PO BOX 1057 | | ORANGEBURG | SC | 29116-1057 | |
| DEPT. OF FINANCIAL INSTITUTIONS | TRADEMARK SECTION | P.O. BOX 7847 | MADISON | WI | 53707-7847 | |
| DESIDERIO, YASMIN | REDACT | | REDACT | REDACT | REDACT | |
| DESIRE SPORTSWEAR INC. | 455 BARREL AVENUE | | CARLSTADT | NJ | 07072 | |
| DESTINY BUTTS | 2054 KNOLLWOOD PLACE | | BIRMINGHAM | AL | 35242 | |
| DEWEESE PAYROLL ADVANCE, LLC | 404 HWY 45 A S | | WEST POINT | MS | 39773 | |
| DEX IMAGING | P.O. BOX 16244 | | MOBILE | AL | 36616 | |
| Dex Imaging, Inc. | 1045 Downtowner Boulevard | | Mobile | AL | 36609 | |
| DGPOM MASTER TENANT LLC | C/O REDICO MGMT | ONE TOWNE SQUARE | SOUTHFIELD | MI | 48203 | |
| DGPOM MASTER TENANT LLC | c/o REDICO Management | One Towne Square | Southfield | MI | 48076 | |
| DGPOM MASTER TENANT LLC | ONE TOWNE SQUARE | | SOUTHFIELD | MI | 48076 | |
| DGPOM MASTER TENANT LLC | ONE TOWNE SQUARE, SUITE 1600 | | SOUTHFIELD | MI | 48076 | |
| DIAZ, ALEXANDRA | REDACT | | REDACT | REDACT | REDACT | |
| DICKEY, KENISHA | REDACT | | REDACT | REDACT | REDACT | |
| DILLON, TASHIEKA | REDACT | REDACT | REDACT | REDACT | REDACT | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|
| DIR OF FINAN CITY OF BALTIMORE | FALSE ALARM REDUCTION PROGRAM | P.O. BOX 17535 | BALTIMORE | MD | 21297-1535 | |
| DIRECTOR OF FINANCE BALTIMORE (ALARM PERMITS) | FIRE PREVENTION BUREAU | 410 E. LEXINGTON STREET | BALTIMORE | MD | 21202 | |
| DISTRICT COURT OF BARBOUR COUNTY | 303 E BROAD STREET | ROOM 201 | EUFAULA | AL | 36207 | |
| DISTRICT COURT OF JEFFERSON COUNTY | 716 RICHARD ARRINGTON JR BLVD N | ROOM 500 | BIRMINGHAM | AL | 35203 | |
| DISTRICT COURT OF MONTGOMERY | P.O. BOX 1667 | | MONTGOMERY | AL | 36102-1667 | |
| DIVERSIFIED COLLECTION SERVICES, INC | PO BOX 979103 | | ST. LOUIS | MO | 63197-9000 | |
| DIVERSITY MEDICAL TRANSPORTATION, LLC | ATTN: AHMED ELMI | 2700 CROSSROADS PLAZA DR | COLUMBUS | OH | 43219 | |
| DIVERSITY MEDICAL TRANSPORTATION, LLC | ATTN: AHMED ELMI | 2700 Crossroads Plaza Drive | Columbus | OH | 43219 | |
| DIVISION OF CHILD SUPPORT | FAMILY SUPPORT REGISTRY | PO BOX 1800 | CARROLLTON | GA | 30112-1800 | |
| DIXIE ELECTRIC POWER | 1863 MS-184 | | LAUREL | MS | 39443 | |
| DIXIE ELECTRIC POWER | PO BOX 88 | | LAUREL | MS | 39441-0088 | |
| DIXIE GLASSHOPPERS, INC | 2706 E. PONCE DE LEON AVENUE | | DECATUR | GA | 30030 | |
| DIXIE STAFFING SERVICES | c/o IVIS INVESTMENTS | P.O. BOX 102268 | ATLANTA | GA | 30368-2268 | |
| DIXION, SHAUN | REDACT | | REDACT | REDACT | REDACT | |
| DIXON, CHRISTAL | REDACT | | REDACT | REDACT | REDACT | |
| DIXON, KEYATTA | REDACT | | REDACT | REDACT | REDACT | |
| DIZZY LIZZY | 7526 TYRONE AVENUE | | VAN NUYS | CA | 91402 | |
| DK ENTERPRISES, LLC | c/o Moore Property Management, LLC | POB 1429 | Montgomery | AL | 36102 | |
| DNA | 747 E 10TH ST | STE 103 | LOS ANGELES | CA | 90021 | |
| DO-ALL GLASS | 8720 S. COMMERCIAL | | CHICAGO | IL | 60617 | |
| DOBBINS, CHAKA | REDACT | | REDACT | REDACT | REDACT | |
| DOBBINS, TYREE | REDACT | | REDACT | REDACT | REDACT | |
| DOCMANN PRINTING & ASSOC., INC. | 4889 EAST 345TH STREET | | WILLOUGHBY | OH | 44094 | |
| Dodge Plaza Limited Partnership | DODGE PLAZA/Store No139 | Attn: Elliot Yadin | Landover | MD | 20785 | |
| DODGE PLAZA LIMITED PARTNERSHIP | 2252 Brightseat Road | | Landover | MD | 20785 | |
| DODGE PLAZA LTD PARTNERSHIP | 2252 BRIGHTSEAT ROAD | | LANDOVER | MD | 20785 | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| DOLCE VITA INTIMATES, LLC | 1000 1ST ST | | HARIOSN | NJ | 07029 | |
| DOLPHIN PLAZA PW LP | 14565 NW 26TH Avenue | | Opa Locka | FL | 33054 | |
| DOLPHIN PLAZA PW, LP | 14565 NW 26TH AVENUE | | OPA LOCKA | FL | 33054 | |
| DOLPHIN, SHEVERN | REDACT | | REDACT | REDACT | REDACT | |
| DOMBROSKI, ASHLEY | REDACT | | REDACT | REDACT | REDACT | |
| DOMINION | 120 TREDEGAR ST | | RICHMOND | VA | 23219 | |
| DOMINION | PO BOX 26543 | | RICHMOND | VA | 23290-0001 | |
| DOMINION EAST OHIO | P.O. BOX 26785 | | RICHMOND | VA | 23261-6785 | |
| DOMINION VIRGINIA POWER | PO BOX 26543 | | RICHMOND | VA | 23290-0001 | |
| DOMIT INVESTMENT GROUP | 201 Vulcan Road | Suite 106 | Birmingham | AL | 35209 | |
| DOMIT INVESTMENT GROUP, LLC | 201 VULCAN RD., STE 106 | | BIRMINGHAM | AL | 35209 | |
| DONALDSON PROPERTIES, LTD | PO BOX 1842 | | SAN ANTONIO | TX | 78297-1842 | |
| DONALDSON PROPERTIES, LTD. | PO BOX 1842 | | SAN ANTONIO | TX | 78297 | |
| DONALDSON PROPERTIES, LTD. | 70 NE Loop 410 | Suite 185 | San Antonio | TX | 78216 | |
| DONIGER BURROUGHS | 603 Rose Avenue | | Venice | CA | 90291 | |
| DONNA HAMMILL | P.O. BOX 1275 | | GRIFFIN | GA | 30224 | |
| DONNIE HAMMONDS PLUMBING, LLC. | 705 W. SHAWNEE DRIVE | | MONTGOMERY | AL | 36107 | |
| DON'S PLUMBING, INC | 526 NE 33 STREET | | OAKLAND PARK | FL | 33334 | |
| DORCHESTER SQUARE ASSOC, LP | C/O DEWBERRY CAPITAL | 1545 PEACHTREE STREET, STE 250 | ATLANTA | GA | 30309 | |
| DORCHESTER SQUARE ASSOCIATES, LP | C/O DEWBERRY CAPITAL | 1545 PEACHTREE STREET | ATLANTA | GA | 30309 | |
| DORGIN, LINDA | REDACT | | REDACT | REDACT | REDACT | |
| DOROTHY HORN | 685 COLFAX | | BENTON HARBOR | MI | 49022 | |
| DORSETT, RODDERICK | REDACT | | REDACT | REDACT | REDACT | |
| DORSEY, MECIE | REDACT | | REDACT | REDACT | REDACT | |
| DORSEY, NAYA | REDACT | | REDACT | REDACT | REDACT | |
| DORSEY, SHAKAYLA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| DOUBLE TAKE | 68 34TH STREET | | BROOKLYN | NY | 11232 | |
| DOUG BELDEN, TAX COLLECTOR | HILLSBOROUGH COUNTY TAX COLLECTOR | P.O. BOX 30009 | TAMPA | FL | 33672-2930 | |
| DOUGHERTY COUNTY | TAX DEPARTMENT | PO BOX 1827 | ALBANY | GA | 31702-8127 | |
| DOUGLAS COUNTY | TAX COMMISSIONER | P.O. BOX 1177 | DOUGLASVILLE | GA | 30133-1177 | |
| DOWDLE, TAMIKA | REDACT | | REDACT | REDACT | REDACT | |
| DOWNS SAFE & LOCK CO. | 1846 CHESHIRE BRIDGE ROAD | | ATLANTA | GA | 30324-4945 | |
| DOYLE ROGERS FAMILY LP | P.O. DRAWER A | | BATESVILLE | AR | 72503 | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| DOYLE ROGERS FAMILY REALTY L.P. | P O DRAWER A | | Batesville | AR | 72503 | |
| Doyle Rogers Family Realty Limited Partnership | ASHER/Store No617 | 111 Center Street Suite 1510 | Little Rock | AR | 72201 | |
| DP&L | 1065 Woodman Drive | | Dayton | OH | 45432 | |
| DP&L | P.O. BOX 740598 | | CINCINNATI | OH | 45274-0598 | |
| DRAINE, OLIVIA | REDACT | | REDACT | REDACT | REDACT | |
| DRAPER AND KRAMER, INC. | 107 ADELL PLACE | | ELMHURST | IL | 60126 | |
| DRAPER, WILLIAM | REDACT | | REDACT | REDACT | REDACT | |
| DRAYTON, TERESA | REDACT | | REDACT | REDACT | REDACT | |
| DREAMWEAR INC. | 183 MADISON AVENUE | SUITE 1001 | NEW YORK | NY | 10016 | |
| DRIZ CONNECTION | 1121 S LOS ANGELES ST | | LOS ANGELES | CA | 90015 | |
| DRUMMER, JASMINE | REDACT | | REDACT | REDACT | REDACT | |
| DTE ENERGY | 4141 S BROAD ST | | PHILIDELPHIA | PA | 19112 | |
| DTE ENERGY | PO BOX 740786 | | CINCINNATI | OH | 45274-0786 | |
| DUFFY BOX & RECYCLING, INC. | 2931 FRANCIS SCOTT KEY | | TANETTOWN | MD | 21787 | |
| DUKE ENERGY | 526 SOUTH CHURCH STREET | | CHARLOTTE | NC | 28202 | |
| DUKE ENERGY | PO BOX 1004 | | CHARLOTTE | NC | 28201-1004 | |
| DUKE ENERGY | PO BOX 1326 | | CHARLOTTE | NC | 28201-1326 | |
| DUKE ENERGY | PO BOX 1327 | | CHARLOTTE | NC | 28201-1327 | |
| DUKE ENERGY | PO BOX 70516 | | CHARLOTTE | NC | 28272-0516 | |
| DUKE ENERGY PROGRESS | 410 S WILMINGTON ST | | RALEIGH | NC | 27601 | |
| DUKE ENERGY PROGRESS | P.O. BOX 1003 | | CHARLOTTE | NC | 28201-1003 | |
| DUKES, DENVER | REDACT | | REDACT | REDACT | REDACT | |
| DUNCAN, MICHELE | REDACT | REDACT | REDACT | REDACT | REDACT | |
| DUNCAN, SADE | REDACT | REDACT | REDACT | REDACT | REDACT | |
| DUNHAM, BERNICE | REDACT | | REDACT | REDACT | REDACT | |
| DUNN, COURTNEI | REDACT | | REDACT | REDACT | REDACT | |
| DUNN, SHAQUETTA | REDACT | | REDACT | REDACT | REDACT | |
| DUNN, SHAQUETTA | REDACT | | REDACT | REDACT | REDACT | |
| DUNSON, KENDRA | REDACT | | REDACT | REDACT | REDACT | |
| DUPREE, BASIA | REDACT | | REDACT | REDACT | REDACT | |
| DUQUESNE LIGHT | 411 7TH AVE STE 3 | | PITTSBURGH | PA | 15219 | |
| DUQUESNE LIGHT | PAYMENT PROCESSING CENTER | | PITTSBURGH | PA | 15230-0010 | |
| DUQUESNE LIGHT | PAYMENT PROCESSING CENTER P.O. Box 10 | | PITTSBURGH | PA | 15230-0010 | |
| DURAN, GINA | REDACT | | REDACT | REDACT | REDACT | |
| DURANT, ERIC | REDACT | | REDACT | REDACT | REDACT | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| DURANT, TREMAINE | REDACT | | REDACT | REDACT | REDACT | |
| DURGA, LLC | 11320 CHESTER ROAD | | CINCINNATI | OH | 45246 | |
| Durga, LLC | NORTH EASTWOOD PLAZA/Store No45 | 11320 Chester Road | Cincinnati | OH | 45246 | |
| DURHAM COUNTY | TAX COLLECTOR | P.O.BOX 3397 | DURHAM | NC | 27702 | |
| DURR, CANDACE | REDACT | | REDACT | REDACT | REDACT | |
| DUSTY, HARRELL | REDACT | | REDACT | REDACT | REDACT | |
| DUVAL COUNTY | TAX COLLECTOR | 231 E. FORSYTH ST., ROOM 130 | JACKSONVILLE | FL | 32202 | |
| DYKEMA GOSSETT PLLC | 38TH FLOOR, ACCOUNTS RECEIVABLE | 400 RENAISSANCE CENTER | DETROIT | MI | 48243 | |
| DYNA-CRAFT CONTRACTING, INC | 10762 S. PROSPECT AVENUE | | CHICAGO | IL | 60643 | |
| DYNAMIC EXPRESS INC | 2501 71ST STREET | | NORTH BERGEN | NJ | 07047 | |
| DYNASTY FASHION INC. | 1706 MAPLE AVENUE | | LOS ANGELES | CA | 90015 | |
| E & T AUTO BODY | 548 STATE STREET | | CALUMET CITY | IL | 60409 | |
| E. BATON ROUGE PARISH | DEPT. OF FINANCE-REVENUE | P.O. BOX 2590 | BATON ROUGE | LA | 70821 | |
| E. EUGENE HASTINGS | CHAPTER 13 TRUSTEE | PO BOX 270 | MEMPHIS | TN | 38101-0270 | |
| E.L.F. | JA COSMETICS US INC | 45 MAYHILL STREET | SADDLE BROOK | NJ | 07663 | |
| EAGLE ELECTRIC | 573 HWY 61 NORTH | | NATCHEZ | MS | 39120 | |
| EAGLE'S GLASS & MIRROR, INC | 610-1 N. LANE AVE | | JACKSONVILLE | FL | 32254 | |
| EARNESTINE TAYLOR | 608 NORTHSIDE | | WARNER ROBINS | GA | 31093 | |
| EASLEY, GARRY | REDACT | | REDACT | REDACT | REDACT | |
| EASLEY, SAM | REDACT | | REDACT | REDACT | REDACT | |
| EAST BATON ROUGE PARISH | SHERIFF/TAX COLLECTOR | P.O. BOX 91285 | BATON ROUGE | LA | 70821-9285 | |
| EAST FASHION | 844  6TH AVE, SUITE 609 | | NEW YORK | NY | 10001 | |
| EAST FOREST PLAZA I, LLC | c/o Wilson Kibler | 111 Laurel Street | Columbia | SC | 29101 | |
| EAST LION | 110 E. 9TH STREET | #A 1037 | LOS ANGELES | CA | 90079 | |
| EAST RIVER MZL, LLC | C/O WINSLOW PROPERTY MGMT | 80 HAYDEN AVE. | LEXINGTON | MA | 02421 | |
| EASTER, MICHAEL | REDACT | | REDACT | REDACT | REDACT | |
| EASTERLING, LEE | REDACT | | REDACT | REDACT | REDACT | |
| EASTGATE MERCHANTS ASSOC | PO BOX 4169 | | MONROE | LA | 71201 | |
| EASTGATE SHOPPING CENTER | 30665 NORTHWESTERN HWY | SUITE 200 | FARMINGTON HILLS | MI | 48334 | |
| EASTGATE SHOPPING CENTER | 30665 Northwester | Suite 200 | Farmington Hills | MI | 48334 | |
| EASTLAKE MANAGEMENT & DEVELOPMENT CORPORATION | 2850 S. Michigan Avenue | | Chicago | IL | 60616 | |
| EASTLAKE MGMT & DEVELOPMENT CORP | COMMERCIAL PROPERTY MANAGER | 2850 S MICHIGAN AVENUE | CHICAGO | IL | 60616 | |
| Eastland Center | Attn.:  Jean Tallent | 18000 Vernier Boulevard | Harper Woods | MI | 48225 | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| EASTMAN FIRE PROTECTION COMPANY, LLC | 1450 SOUTER BLVD | | TROY | MI | 48083 | |
| EASTOVER PLAZA IMPROVEMENTS, LLC | C/O DLC MGMT CORP | PO BOX 5122 | WHITE PLAINS | NY | 10602 | |
| EASTOVER PLAZA IMPROVEMENTS, LLC | c/o DLC Management Corporation | 580 White Plains Road | Tarrytown | NY | 10591 | |
| EASTRIDGE COMMONS REALTY, LLC | 150 GREAT NECK ROAD | SUITE 304 | GREAT NECK | NY | 11021 | |
| EATON, JAMIECE | REDACT | | REDACT | REDACT | REDACT | |
| ECHOLS & SONS, INC | 2084 N JIM MILLER ROAD | SUITE 105 | DALLAS | TX | 75217 | |
| ECONOCO CORPORATION (SELLUTIONS) | P.O. BOX 29 | | KICKSVILLE | NY | 11802 | |
| EDDINGS, GERALD | REDACT | REDACT | REDACT | REDACT | REDACT | |
| EDELEN, LATACHA | REDACT | | REDACT | REDACT | REDACT | |
| EDGE ELECTRIC, INC | 2201 N. 39TH AVENUE | | HOLLYWOOD | FL | 33021 | |
| EDISTO VILLAGE - ORANGEBURG, LLC | C/O MALON D. MIMMS CO. | 85-A MILL STREET, STE 100 | ROSWELL | GA | 30075 | |
| Edisto Village - Orangeburg, LLC | EDISTO VILLAGE SHOPPING CENTER/Store No507 | 85 Mill Street, Building A, Suite 100 | Roswell | GA | 30075 | |
| EDISTO VILLAGE - ORANGEBURG, LLC | C/O MALON D. MIMMS CO. | 85-A Mill Street | Roswell | GA | 30075 | |
| Edisto Village-Orangeburg, LLC | 900 Nations Bank Plaza | 1901 Main St. | Columbia | SC | 29202 | |
| EDM IMPORTS | 33 35TH ST, 5TH FLR | | BROOKLYN | NY | 11232 | |
| EDWARD, MATHIAS | REDACT | | REDACT | REDACT | REDACT | |
| EDWARDS ELECTRICAL & MECHANICAL | ML 505 | PO BOX 145400 | CINCINNATI | OH | 45250-5400 | |
| EDWARDS, AUNDRAKE | REDACT | | REDACT | REDACT | REDACT | |
| EDWARDS, JUDY | REDACT | | REDACT | REDACT | REDACT | |
| EDWARDS, KATHY | REDACT | REDACT | REDACT | REDACT | REDACT | |
| EDWARDS, KEVIN | REDACT | | REDACT | REDACT | REDACT | |
| EDWARDS, RICHARD | REDACT | | REDACT | REDACT | REDACT | |
| EDWARDS, ROLAND | REDACT | | REDACT | REDACT | REDACT | |
| EFW - ESTES FORWARDING WORLDWIDE | P.O.BOX 26206 | | RICHMOND | VA | 23260 | |
| EGBEBU, ROSLYN | REDACT | REDACT | REDACT | REDACT | REDACT | |
| EHL | 501 EAST 89 ST | | BROOKLYN | NY | 11236 | |
| EKB TEXTILES | 777 EAST WASHINGTON BLVD | | LOS ANGELES | CA | 90021 | |
| ELECTRIC WIRING SERVICE | P.O. BOX 770635 | | MEMPHIS | TN | 38177 | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|
| ELECTRICAL HANDYMAN SERVICES | 7046-B W. HILLSBOROUGH AVE | | TAMPA | FL | 33634 | |
| ELEGANT ESSENCE | 47-61 PEARSON PLACE, 2FL | | LONG ISLAND CITY | NY | 11101 | |
| ELIGAH, DEMETRICE | REDACT | | REDACT | REDACT | REDACT | |
| ELIGAH, TACQUIRA | REDACT | | REDACT | REDACT | REDACT | |
| ELLIS, JOHN | REDACT | | REDACT | REDACT | REDACT | |
| ELLIS, MAURNECE | REDACT | | REDACT | REDACT | REDACT | |
| ELLIS, TINA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| ELWOOD STAFFING | PO BOX 1024 | | COLUMBUS | IN | 47202 | |
| EM COLUMBUS II, LLC | 2740 B EASTLAND MALL | | COLUMBUS | OH | 43232 | |
| EMD GROUP | 1410 BROADWAY | | NEW YORK | NY | 10018 | |
| EMERALD COAST UTILITIES | 9255 Sturdevant St | | PENSACOLA | FL | 32514 | |
| EMERALD COAST UTILITIES | PO BOX 18870 | | PENSACOLA | FL | 32523-8870 | |
| EMPLOYMENT SCREENING SERVICES | DEPT K | PO BOX 830520 | BIRMINGHAM | AL | 35283 | |
| ENERGY SHERLOCK | 40692 MANOR HOUSE ROAD | | LEESBURG | VA | 20175 | |
| ENGLEBERT, AUSTIN | REDACT | | REDACT | REDACT | REDACT | |
| ENGLISH, CECELIA | REDACT | | REDACT | REDACT | REDACT | |
| ENGLISH, DEANDRE | REDACT | | REDACT | REDACT | REDACT | |
| ENT GLOBAL | 1430 S. GRIFFITH AVE | | LOS ANGELES | CA | 90021 | |
| ENTERGY | 5755 CHOCTAW DR | | BATON ROUGE | LA | 70806 | |
| ENTERGY | PO BOX 8101 | | BATON ROUGE | LA | 70891-8101 | |
| ENTERGY | PO BOX 8103 | | BATON ROUGE | LA | 70891-8103 | |
| ENTERGY | PO BOX 8105 | | BATON ROUGE | LA | 70891-8105 | |
| ENTERGY | PO BOX 8106 | | BATON ROUGE | LA | 70891-8106 | |
| ENTERGY | PO BOX 8108 | | BATON ROUGE | LA | 70891-8108 | |
| ENTERPRISE ASSOCIATES | PO BOX 822187 | | PHILADELPHIA | PA | 19182-2187 | |
| ENTERPRISE ASSOCIATES, GP | 888 Bestgate Road | Suite 411 | Annapolis | MD | 21401 | |
| ENVY CLOTHING | 1915 VIOLET STREET | | LOS ANGELES | CA | 90021 | |
| EPB- REMITTANCE PROCESSING | 10 West M.L. King Blvd | | CHATTANOOGA | TN | 37402 | |
| EPB- REMITTANCE PROCESSING | PO BOX 182254 | | CHATTANOOGA | TN | 37422-7254 | |
| EPICOR RETAIL SOLUTIONS CORP | C/O T60167U | PO BOX 66512 | CHICAGO | IL | 60666-0512 | |
| Epicor Software Retail Solutions | Attn.: Martin Geary | 2800 Trans Canada Highway | Point-Claire | | QC H9R 1B1 | CANADA |
| EPOCH APPAREL | 1407 BROADWAY, #613 | | NEW YORK | NY | 10018 | |
| EPPS, MAGGIE | REDACT | | REDACT | REDACT | REDACT | |
| EPPS, STEPHANIE | REDACT | | REDACT | REDACT | REDACT | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| EQUAL OPPORTUNITY TEMPORARY STAFFING AGENCY, INC. | 613 14TH STREET | P.O. BOX 629 | BESSEMER | AL | 35020 | |
| EQUITY DEVELOPMENT CORP | PO BOX 21446 | | WACO | TX | 76702-1446 | |
| EQUITY DEVELOPMENT CORPORATION | P. O. Box 519 | | Segoville | TX | 75159 | |
| EQUITY ONE (FL | 410 PARK AVE #1220 | | NEW YORK | NY | 10022 | |
| EQUITY ONE (FL | CITY NATIONAL BANK, PO Box 01-9170 | | MIAMI | FL | 33101-9170 | |
| EQUITY ONE (FL PORTFOLIO) INC | CITY NATIONAL BANK | PO BOX 01-9170 | MIAMI | FL | 33101-9170 | |
| EQUITY ONE (FLORIDA PORTFOLIO), INC. | 1600 N.E. Miami Gardens Drive | | N. Miami Beach | FL | 33179 | |
| EQUITY ONE (LA  PORTFOLIO) LLC | BANK OF AMERICA | PO BOX 404716 | ATLANTA | GA | 30384-4716 | |
| ERIC BAIRD | 678 LEE ROAD 450 | | PHENIX CITY | AL | 36870 | |
| ERIE WATER WORKS | 240 W 12TH ST | | ERIE | PA | 16501 | |
| ERIE WATER WORKS | P.O. BOX 6179 | | ERIE | PA | 16512-6179 | |
| ERIN RODGERS | 1024 CLINTON STREET | APT. 305 | HOBOKEN | NJ | 07030 | |
| ERMAK, EKATERINA | REDACT | | REDACT | REDACT | REDACT | |
| ERVIN, RODERICK | REDACT | REDACT | REDACT | REDACT | REDACT | |
| Escambia County | Attn: Consumer Protection Agency | County Attorney | Pensacola | FL | 32502 | |
| ESCAMBIA COUNTY | TAX COLLECTOR | P.O. BOX 1312 | PENSACOLA | FL | 35291 | |
| ESCOBAR, ARACELY | REDACT | | REDACT | REDACT | REDACT | |
| ESL / ELMER & SON LOCKSMITHS, INC. | ESL CONTRACTORS HARDWARE | P.O. BOX 5 | STEGER | IL | 60475 | |
| ESPINOZA, ENEDELIA | REDACT | | REDACT | REDACT | REDACT | |
| ESQUIRE FOOTWEAR | 385 5TH AVE | | NEW YORK | NY | 10016 | |
| ESSENTIALS NEW YORK | 148 W 37TH ST, 10TH FLR | | NEW YORK | NY | 10018 | |
| ESTES EXPRESS LINES | PO BOX 25612 | | RICHMOND | VA | 23260-5612 | |
| ESTI COUTURE | 1407 BROADWAY, STE 2507 | | NEW YORK | NY | 10018 | |
| ESTRIDGE, TAKAI | REDACT | | REDACT | REDACT | REDACT | |
| EUTAW SHOPPING CENTER | C/O STOUT PROPERTIES | P.O. BOX 87108 | FAYETTEVILLE | NC | 28304 | |
| EUTAW SHOPPING CENTER, INC. | P.O. Box 35005 | | Fayetteville | NC | 28303 | |
| EVANS WHITFIELD, SHARMAINE | REDACT | | REDACT | REDACT | REDACT | |
| EVANS, CHAELA | REDACT | | REDACT | REDACT | REDACT | |
| EVANS, CIERRA | REDACT | | REDACT | REDACT | REDACT | |
| EVANS, DAPHNE | REDACT | | REDACT | REDACT | REDACT | |
| EVANS, DERRICK | REDACT | | REDACT | REDACT | REDACT | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|
| EVANS, THERESA | REDACT | | REDACT | REDACT | REDACT | |
| EVELYN ORSBORN | 3309 COACH HOUSE COURT | | CONYERS | GA | 30013 | |
| EVERGREEN PLAZA ASSOCIATES | C/O TPG MGMT, INC | 9730 SOUTH WESTERN AVENUE | EVERGREEN PARK | IL | 60805 | |
| EVERGREEN PLAZA ASSOCIATES I, LP | C/O TPG MANAGEMENT INC. | 9730 SOUTH WESTERN AVE, SUITE 418 | EVERGREEN PARK | IL | 60805 | |
| EVERSOURCE | 300 Cadwell Dr | | SPRINGFIELD | MA | 01104-174 | |
| EVERSOURCE | P.O. BOX 650032 | | DALLAS | TX | 75265-0032 | |
| EVERSOURCE | P.O. BOX 650851 | | DALLAS | TX | 75265-0851 | |
| EVERSOURCE | PO BOX 660369 | | DALLAS | TX | 75266-0369 | |
| EWING, FELICIA | REDACT | | REDACT | REDACT | REDACT | |
| EWING, FELICIA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| EXACT TARGET, INC | DEPT CH 17808 | | PALATINE | IL | 60055-7808 | |
| EXCEL HANDBAGS, CO., INC. | 3651 NW 81ST STREET | | MIAMI | FL | 33147 | |
| EXCELL BRANDS | 3 INDEPENDENCE WAY | STE 114 | PRINCETON | NJ | 08540 | |
| EXIST INC. | 1650 NW 23RD AVE | | FT. LAUDERDALE | FL | 33311 | |
| EXPRESS GLASS | 3315 JACKSON ST. | | ALEXANDRIA | LA | 71301 | |
| EXPRESS SERVICES, INC | P.O. BOX 535434 | | ATLANTA | GA | 30353-5434 | |
| EXTERM PEST CONTROL | 3941 S. 71ST STREET | | WILMAUKEE | WI | 53220-2301 | |
| EXTRA SPORTSWEAR INC | 115 KENNEDY DR | | SAYREVILLE | NJ | 08872 | |
| EZ APPAREL | 148 West 37th | 10th Floor | NEW YORK | NY | 10018 | |
| EZELL, AMINAH | REDACT | | REDACT | REDACT | REDACT | |
| EZELL, JAVAIR | REDACT | | REDACT | REDACT | REDACT | |
| EZELL, JEROME | REDACT | | REDACT | REDACT | REDACT | |
| EZELL, YOLANDA | REDACT | | REDACT | REDACT | REDACT | |
| F.E.S. FIRE & SECURITY, LLC | P.O. BOX 127 | | MIAMITOWN | OH | 45041-0127 | |
| FAHNDRICH, JR., DONALD | REDACT | | REDACT | REDACT | REDACT | |
| FAILLE, LORY | REDACT | | REDACT | REDACT | REDACT | |
| FALSE ALARM REDUCTION ( MD ) | 1300 MERCANTILE LANE | SUITE 100K | LARGO | MD | 20774 | |
| FALSE ALARM REDUCTION (FL) | P.O. BOX 5489 | | GAINESVILLE | FL | 32627-5489 | |
| FAME FASHION HOUSE | 214 WEST 39TH ST | | NEW YORK | NY | 10018 | |
| FAMILY SUPPORT PAYMENT CENTER | P.O. BOX 109001 | | JEFFERSON CITY | MO | 65110-9001 | |
| FANIEL, ALISHA | REDACT | | REDACT | REDACT | REDACT | |
| FANIEL, MARQUIST | REDACT | | REDACT | REDACT | REDACT | |
| FARBOD MIRMASHHOURI | 65-11 108TH STREET | APT#1B | QUEENS, FOREST HILLS | NY | 11375 | |
| FARR, JANEA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| FARWELL, KAITLYN | REDACT | | REDACT | REDACT | REDACT | |
| FASHION FORWARD NY | PO BOX 1279 | | NEW YORK | NY | 10156 | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|
| FASHION MOUNTAIN | 240 W 37TH ST | | NEW YORK | NY | 10018 | |
| FASHION ROAD | 1407 BROADWAY, RM 1811 | | NEW YORK | NY | 10018 | |
| FAST TURN WHOLESALE | 17709 E VALLEY BLVD | | CITY OF INDUSTRY | CA | 91174 | |
| FAYETTEVILLE FIRE DEPT | 433 HAY STREET | | FAYETTEVILLE | NC | 28301-5537 | |
| FEARON, TAHAUNEY | REDACT | REDACT | REDACT | REDACT | REDACT | |
| FEATHER BRANCH | 2922 S MAIN ST | | LOS ANGELES | CA | 90007 | |
| FEATHERSON, ANIKA | REDACT | | REDACT | REDACT | REDACT | |
| Federal Insurance Company (8225-3074) | 15 Mountainview Rd | | Warren | NJ | 07059-6711 | |
| FEDERICO, JOY | REDACT | | REDACT | REDACT | REDACT | |
| FEDEX (TX) | P.O. BOX 660481 | | DALLAS | TX | 75266-0481 | |
| FEFE, VALERIE | REDACT | | REDACT | REDACT | REDACT | |
| FELDERHUNTER, DARLENE | REDACT | | REDACT | REDACT | REDACT | |
| FELTON, JACOB | REDACT | REDACT | REDACT | REDACT | REDACT | |
| FELTON, MICHAEL | REDACT | | REDACT | REDACT | REDACT | |
| FERNANDO, MARIELLE | REDACT | | REDACT | REDACT | REDACT | |
| FERRELL, DESTYNE | REDACT | | REDACT | REDACT | REDACT | |
| FESIK, WILLIAM | REDACT | | REDACT | REDACT | REDACT | |
| FICKLIN, SHANNON | REDACT | | REDACT | REDACT | REDACT | |
| FIELD A/C & HEATING, LLC | P.O. BOX 265 | | LYON | MS | 38645 | |
| FIELDS, DANIEL | REDACT | | REDACT | REDACT | REDACT | |
| FIELDS, JACQUELINE | REDACT | | REDACT | REDACT | REDACT | |
| FIELDS, SR., EDGAR | REDACT | | REDACT | REDACT | REDACT | |
| FIGUEROA, MONICA | REDACT | | REDACT | REDACT | REDACT | |
| Finance One | File 749208 | | Los Angeles | CA | 90074-9208 | |
| FINE WEAR FASHIONS | 1501 BROADWAY | 12TH FLOOR | NEW YORK | NY | 10036 | |
| FINELINE TECHNOLOGIES, INC | PO BOX 921933 | | NORCROSS | GA | 30010 | |
| FINESSE NOVELTY CORP | 2 CHANNEL DRIVE | SUITE 200,  2ND FLOOR | PORT WASHINGTON | NY | 11050 | |
| FINFROCK, KRYSTAL | REDACT | REDACT | REDACT | REDACT | REDACT | |
| Fireman's Fund Insurance Company (SHX 00057970113) | 777 San Marin Drive | | Novato | CA | 94998 | |
| FIRST AMERICAN BANK | 1650 Louis Ave | | Elk Grove Village | IL | 60007 | |
| FIRST CHOICE PERSONNEL, LLC | P.O. BOX 155 | | GADSDEN | AL | 35902-0155 | |
| FIRST CITIZENS BANK - NC | D33Central Bank Operations - DAC02 | PO Box 27131 | Raleigh | NC | 27611-7131 | |
| FIRST CITIZENS BANK - SC | 1230 Main Street | PO Box 29 | Columbia | SC | 29202-0029 | |
| FIRST COMMERCIAL REALTY | 27600 NORTHWESTERN HIGHWAY | | SOUTHFIELD | MI | 48034 | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| FIRST MERIT BANK, N.A. | 295 FirstMerit Circle | | Akron | OH | 44307-2359 | |
| FIRST MIDWEST BANK | PO Box 580 | | Joliet | IL | 60434-0580 | |
| FIRST SECURITY BANK | 130 US 51 | | Batesville | MS | 38606 | |
| FIRST STATE BANK AND TRUST CO. | PO Box 4810 | | Valdosta | GA | 31604-4810 | |
| FIRST TENNESSEE | PO Box 84 | | Memphis | TN | 38101 | |
| FISHER FIRE EXTINGUISHER SERVICE | PO BOX 3364 | | JACKSON | MS | 39207 | |
| FISHER, D'EBONY | REDACT | | REDACT | REDACT | REDACT | |
| FISHER, HOPE | REDACT | REDACT | REDACT | REDACT | REDACT | |
| FISHER, SEAN | REDACT | | REDACT | REDACT | REDACT | |
| FITZ MECHANICAL | 6311 HARFORD ROAD | | BALTIMORE | MD | 21214 | |
| FITZGERALD, TYANA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| FITZPATRICK, MAURICE | REDACT | | REDACT | REDACT | REDACT | |
| FLAGG, ANTHONY | REDACT | | REDACT | REDACT | REDACT | |
| FLAGG, ANTONIQUE | REDACT | | REDACT | REDACT | REDACT | |
| FLAGSTAR BANK | 5151 Corporate Drive | MS E-203-1 | Troy | MI | 48098 | |
| FLAMINGO PLUMBING & BACKFLOW SERVICES, LLC | 2781 VISTA PARKWAY | SUITE K10 | WEST PALM BEACH | FL | 33411 | |
| FLANAGAN, KRISTIN | REDACT | | REDACT | REDACT | REDACT | |
| FLAUNT MODEL MANAGEMENT, INC. | 35 WEST 35TH STREET | | NEW YORK | NY | 10001 | |
| FLENTROY, BEVERLY | REDACT | REDACT | REDACT | REDACT | REDACT | |
| FLETCHER BRIGHT | C/O LURIE & ASSOCIATES, LTD | 2650 THOUSAND OAKS BLVD | MEMPHIS | TN | 38118 | |
| Fletcher Bright | HICKORY RIDGE CROSSING/Store No577 | c/o Lurie & Associates, LLC | Memphis | TN | 38118 | |
| FLETCHER BRIGHT C/O LURIE & ASSOCIATES, LLC | C/O LURIE & ASSOC. LTD. | 2650 Thousand Oaks Blvd. | MEMPHIS | TN | 38118 | |
| FLETCHER, SUMER | REDACT | REDACT | REDACT | REDACT | REDACT | |
| FLINT EMC - SEDC | 494 PERRY PKWY | | FORSYTH | GA | 31029 | |
| FLINT EMC - SEDC | PO BOX 530812 | | ATLANTA | GA | 30353-0812 | |
| FLINT EMC - SEDC | PO BOX 530812 | | ATLANTA | GA | 30353-0812 | |
| FLINT EMC - SEDC | 98 Carl Vinson Parkway | P.O. Box 7089 | Warner Robins | GA | 31095 | |
| FLINT ENERGIES | 3 S. Macon Street | P.O. Box 308 | Reynolds | GA | 31076-0308 | |
| FLOORS UNLIMITED OF ALEXANDRIA | 1925 GUS KAPLAN DRIVE | | ALEXANDRIA | LA | 71301 | |
| FLORENCE COUNTY TREASUER | PO BOX 100501 | | FLORENCE | SC | 29501 | |
| FLORES, NICOLE | REDACT | | REDACT | REDACT | REDACT | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| FLORES, VALANTE | REDACT | | REDACT | REDACT | REDACT | |
| Florida Department of Revenue | 5050 W. Tennesse St | | Tallahassee | FL | 32399-0100 | |
| Florida Department of Revenue | 5050 West Tennessee Street | | Tallahassee | FL | 32399-0100 | |
| FLORIDA DEPT OF STATE | DIVISION OF CORPORATION | PO BOX 6327 | TALLAHASSEE | FL | 32314 | |
| FLORIDA DISBURSEMENT UNIT | P.O. BOX 8500 | | TALLAHASSEE | FL | 32314-8500 | |
| FLORIDA ELECTRICAL COMPANY | 901 WEST GOVERNMENT STREET | | PENSACOLA | FL | 32501 | |
| FLORIDA PLUMBING WORKS INC | 632 N. RIDGEWOOD AVENUE | | DAYTONA BEACH | FL | 32114 | |
| FLORIDA U.C. FUND | FLORIDA DEPT OF REVENUE | 5050 W. TENNESSEE ST. | TALLAHASSEE | FL | 32399-0110 | |
| FLORISSANT GLASS COMPANY | PO BOX 1104 | | FLORISSANT | MO | 63031 | |
| FLOWERS, TIFFANI | REDACT | | REDACT | REDACT | REDACT | |
| FLOYD, PERLICIA | REDACT | | REDACT | REDACT | REDACT | |
| FLOYD, TACHAE | REDACT | | REDACT | REDACT | REDACT | |
| FLOYD, TACHAE | REDACT | | REDACT | REDACT | REDACT | |
| FLY, JANICE | REDACT | | REDACT | REDACT | REDACT | |
| FOGLE, A'TIYANA | REDACT | | REDACT | REDACT | REDACT | |
| FOGLE, A'TIYANA | REDACT | | REDACT | REDACT | REDACT | |
| FOLMAR & ASSOCIATES | P.O. BOX 16765 | | MOBILE | AL | 36616 | |
| FONSECA, DANIEL | REDACT | | REDACT | REDACT | REDACT | |
| FONTENOT, DORIS | REDACT | | REDACT | REDACT | REDACT | |
| FORD, SKYLAR | REDACT | | REDACT | REDACT | REDACT | |
| FOREMAN, DARRYL | REDACT | | REDACT | REDACT | REDACT | |
| FOREVER 17 | 1407 BROADWAY, RM 1610 | | NEW YORK | NY | 10018 | |
| FOREVER LINK | 18738 SAN JOSE AVE | | CITY OF INDUSTRY | CA | 91748 | |
| FORREST COUNTY, MS | TAX COLLECTOR | P.O. BOX 1689 | HATTIESBURG | MS | 39403 | |
| Forsyth County | Attn:  Consumer Protection Agency | County Attorney | Winston-Salem | NC | 27101 | |
| FORSYTH COUNTY TAX COLLECTOR | P.O. BOX 82 | | WINSTON-SALEM | NC | 27102-0082 | |
| FORT PIERCE UTILITIES AUTHORITY | 206 S. 6TH ST | | FORT PIERCE | FL | 34950 | |
| FORT PIERCE UTILITIES AUTHORITY | PO BOX 13929 | | FORT PIERCE | FL | 34979-3929 | |
| FORT PIERCE UTILITIES AUTHORITY | PO BOX 13929 | | FORT PIERCE | FL | 34979-3929 | |
| FORT PIERCE UTILITIES AUTHORITY | P.O. Box 3191 | | FORT PIERCE | FL | 34948 | |
| FORTE', STEFANIE | REDACT | | REDACT | REDACT | REDACT | |
| FORTUNE DYNAMIC INC. | 21923 FERRERO PARKWAY | | CITY OF INDUSTRY | CA | 91789 | |

Page 68 of 176

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|
| FORTUNE, SANDRA | REDACT | | REDACT | REDACT | REDACT | |
| FOSTER, II, DANTONIO | REDACT | | REDACT | REDACT | REDACT | |
| FOSTER, WILLIAM | REDACT | | REDACT | REDACT | REDACT | |
| FOUNTAIN PARK STATION, INC | PO BOX 645164 | | CINCINNATI | OH | 45264-5164 | |
| FOUNTAIN, LOVE | REDACT | REDACT | REDACT | REDACT | REDACT | |
| FOUNTAIN, UNIQUE | REDACT | | REDACT | REDACT | REDACT | |
| FOUST, CARLA | REDACT | | REDACT | REDACT | REDACT | |
| FOWLERS HOLDINGS LLLP | Donald P. Fowler, GP | 410 N. Peters Road | Knoxville | TN | 37922 | |
| FOX, DESIREE | REDACT | | REDACT | REDACT | REDACT | |
| FOX, DESIREE | REDACT | | REDACT | REDACT | REDACT | |
| FOX, JONESE | REDACT | | REDACT | REDACT | REDACT | |
| FOX, MARILYN | REDACT | | REDACT | REDACT | REDACT | |
| FOX, RAQUEL | REDACT | | REDACT | REDACT | REDACT | |
| FPL | 700 UNIVERSE BLVD | | JUNO BEACH | FL | 33408 | |
| FPL | GENERAL MAIL FACILITY | | MIAMI | FL | 33188-0001 | |
| FRANKLIN COLLECTION SERVICE | C/O MITCHELL, MCNUTT & SAMS | PO BOX 466 | TUPELO | MS | 38802 | |
| Franklin County | Attn:  Consumer Protection Division | Franklin County Attorney Ron O'Brien | Columbus | OH | 43215 | |
| FRANKLIN, FALLON | REDACT | | REDACT | REDACT | REDACT | |
| FRANKLIN, LOREAL | REDACT | | REDACT | REDACT | REDACT | |
| FRANKLIN, THERESA | REDACT | | REDACT | REDACT | REDACT | |
| FRANSISCO, LETICIA | REDACT | | REDACT | REDACT | REDACT | |
| FRASIER, TYESHIA | REDACT | | REDACT | REDACT | REDACT | |
| FRAZIER, LATINA | REDACT | | REDACT | REDACT | REDACT | |
| FRECKLES/MAX IMPORTS | 1407 BROADWAY, STE 1903 | | NEW YORK | NY | 10018 | |
| FREE WILL | 3220 MINES AVE | | LOS ANGELES | CA | 90023 | |
| FREEMAN, ANDRETTA | REDACT | | REDACT | REDACT | REDACT | |
| FREEMAN, ANNETTE | REDACT | | REDACT | REDACT | REDACT | |
| FREEMAN, CRYSTAL | REDACT | | REDACT | REDACT | REDACT | |
| FREEMAN, JEANETTE | REDACT | | REDACT | REDACT | REDACT | |
| FREEMAN, ROBERT | REDACT | | REDACT | REDACT | REDACT | |
| FREEMAN, RODNEY | REDACT | | REDACT | REDACT | REDACT | |
| FRIESON, SUPETRIUS | REDACT | | REDACT | REDACT | REDACT | |
| FRISON, S'CHALANA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| FRUITPORT TOWNSHIP | 6543 AIRLINE ROAD | | FRUITPORT | MI | 49415 | |
| FRUITPORT TOWNSHIP | 5865 AIRLINE ROAD | | FRUITPORT | MI | 49415 | |
| FT PIERCE UTILITY | 206 6th Street | | Fort Pierce | FL | 34950 | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| FTC Commercial | P.O.Box 51228 | | Los Angeles | CA | 90051-5528 | |
| FUENTES, RANDI | REDACT | | REDACT | REDACT | REDACT | |
| FUENTES, RUTH | REDACT | | REDACT | REDACT | REDACT | |
| FULLER, THERESA | REDACT | | REDACT | REDACT | REDACT | |
| FULTON COUNTY FIRE RESCUE | 5440 FULTON INDUSTRIAL BLVD | | ATLANTA | GA | 30336 | |
| FULTON COUNTY TAX COMMISSIONER | PO BOX 105052 | | ATLANTA | GA | 30348-5052 | |
| FULTON, STEPHON | REDACT | | REDACT | REDACT | REDACT | |
| FUNB 2000-C2 TORRENCE RETAIL LLC, successor to KFS LANDINGS, LLC | c/o Joseph Freed and Associates, LLC | 33 South State Street | Chicago | IL | 60603 | |
| FUNB 2000-C2 TORRENCE RETAIL, LLC | C/O EDGEMARK ASSET MGMT, LLC | 2215 YORK RD. | OAK BROOK | IL | 60561 | |
| FUNDERBURK, ANRIONIONO | REDACT | | REDACT | REDACT | REDACT | |
| FUNDERBURK, TEAIRA | REDACT | | REDACT | REDACT | REDACT | |
| FUNEZ, ROMINA | REDACT | | REDACT | REDACT | REDACT | |
| FUQUA, AUNTAY | REDACT | | REDACT | REDACT | REDACT | |
| FUSCHILLO, DIANA | REDACT | | REDACT | REDACT | REDACT | |
| FUSCHILLO, LAURA | REDACT | | REDACT | REDACT | REDACT | |
| FUTRELL, JENNIFER | REDACT | | REDACT | REDACT | REDACT | |
| FUTURE FAMILY LLLP | 3100 Araphoe Avenue | Suite 501 | Boulder | CO | 80303 | |
| FUTURE FAMILY LLLP | 18631  N. 19 Avenue | | Phoenix | AZ | 85027 | |
| FUTURE FAMILY LLP STORE NO. 261 | 18631 N. 19TH AVENUE | | PHOENIX | AZ | 85027 | |
| FW IL-RIVERVIEW PLAZA, LLC | 1211 W. 22ND STREET | SUITE 300 | OAK BROOK | IL | 60523 | |
| G & S ELECTRICAL SERVICES, LLC | P.O. BOX 18432 | | MEMPHIS | TN | 38181-0432 | |
| G & S OFF PRICE, INC. | 1424 S. MAIN ST. | | LOS ANGELES | CA | 90015 | |
| G & S SERVICE COMPANY, INC | 3101 FLORAL PARK ROAD | | BRANDYWINE | MD | 20613-9115 | |
| G&S Service Company | 3101 Floral Park Road | | Brandywine | MD | 20613-9115 | |
| GAINES, PAGE | REDACT | | REDACT | REDACT | REDACT | |
| GAINES, VALEEKA | REDACT | | REDACT | REDACT | REDACT | |
| GAINESVILLE ELECTRIC, INC | 2386 NE 18TH TERRACE | SUITE A | GAINESVILLE | FL | 32609-4417 | |
| GAINESVILLE REGIONAL UTILITIES | 301 SE 4th Ave | | Gainesville | FL | 32601 | |
| GAINESVILLE REGIONAL UTILITIES | P.O. BOX 147051 | | GAINESVILLE | FL | 32614-7051 | |
| GAINESVILLE S. C. COMPANY, LTD. | C/O RMC KONOVER PROPERTY TRUST | 8902 N Dale Mabry Hwy, SUITE 200 | TAMPA | FL | 33614 | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|
| GAINSVILLE FIRE RESCUE | RISK REDUCTION BUREAU | 1025 NE 13TH STREET | GAINESVILLE | FL | 32601 | |
| GAINSVILLE S/C COMPANY | C/O RMC KONOVER PROPERTY TRUST | 8902 N DALE MABRY HWY | TAMPA | FL | 33614 | |
| GAITAN, STEPHANIE | REDACT | | REDACT | REDACT | REDACT | |
| GALES, TERRANCE | REDACT | | REDACT | REDACT | REDACT | |
| GALILEO APOLLO IV SUB LLC | C/O GALILEO | P.O. BOX 74644 | CLEVELAND | OH | 44194 | |
| GALILEO PARKWAY PLAZA LP, LLC | C/O CENTRO PROPERTIES GROUP | PO BOX 74644 | CLEVELAND | OH | 44194 | |
| GALVAN LOPEZ, JENIFFER | REDACT | REDACT | REDACT | REDACT | REDACT | |
| GALVIN, JANELIA | REDACT | | REDACT | REDACT | REDACT | |
| GAMBLE, ANTHONY | REDACT | | REDACT | REDACT | REDACT | |
| GAMBLE, BRENAE | REDACT | REDACT | REDACT | REDACT | REDACT | |
| GANLEY CHEVROLET | 13865 BROOK PARK ROAD | | BROOK PARK | OH | 44142 | |
| GANT, SANTANGULA | REDACT | | REDACT | REDACT | REDACT | |
| GANTT, BENGELA | REDACT | | REDACT | REDACT | REDACT | |
| GARAGE DOORS OF INDIANAPOLIS | 5041 WEST 96TH STREET | | INDIANAPOLIS | IN | 46268 | |
| GARCIA, BIANCA | REDACT | | REDACT | REDACT | REDACT | |
| GARCIA, EZRA | REDACT | | REDACT | REDACT | REDACT | |
| GARCIA, GUADALUPE | REDACT | | REDACT | REDACT | REDACT | |
| GARCIA, JASON | REDACT | | REDACT | REDACT | REDACT | |
| GARCIA, MIGUEL | REDACT | | REDACT | REDACT | REDACT | |
| GARCIA, MONSERRATE | REDACT | | REDACT | REDACT | REDACT | |
| GARCIA, RAFAELA | REDACT | | REDACT | REDACT | REDACT | |
| GARCIA, RAFAELA | REDACT | | REDACT | REDACT | REDACT | |
| GARCIA, SHIRLENE | REDACT | REDACT | REDACT | REDACT | REDACT | |
| GARDNER, BRIAN | REDACT | | REDACT | REDACT | REDACT | |
| GARDNER, JAMESHA | REDACT | | REDACT | REDACT | REDACT | |
| GARNER, JULIETTE | REDACT | REDACT | REDACT | REDACT | REDACT | |
| GARNER, KEISHA | REDACT | | REDACT | REDACT | REDACT | |
| GARNER, KELLYE | REDACT | | REDACT | REDACT | REDACT | |
| GARNER, NAGIA | REDACT | | REDACT | REDACT | REDACT | |
| GARRETT & TULLY, P.C. | 225 S. LAKE AVE | SUITE 1400 | PASADENA | CA | 91101 | |
| GARRETT, BRITTANY | REDACT | | REDACT | REDACT | REDACT | |
| GARY SANITARY DISTRICT | 3600 West 3rd Avenue | | Gary | IN | 46406 | |
| GARY SANITARY DISTRICT | PO BOX 388 | | GARY | IN | 46402 | |
| GARY SANITATION DISTRICT | 3600 West 3rd Avenue | | Gary | IN | 46406 | |
| GARY SANITATION DISTRICT | P.O. BOX 388 | | GARY | IN | 46402 | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|
| GARY, JASON | REDACT | | REDACT | REDACT | REDACT | |
| GARY, SHEILA | REDACT | | REDACT | REDACT | REDACT | |
| GAS SOUTH, LLC | 3625 Cumberland Boulevard #1500 | | Atlanta | GA | 30339 | |
| GAS SOUTH, LLC | P.O. BOX 530552 | | ATLANTA | GA | 30353-0552 | |
| GASSO HOLDING CO. | ATTN: MR. NAJAH GASSO | 20320 W EIGHT MILE ROAD | SOUTHFIELD | MI | 48075 | |
| GASSO HOLDING COMPANY, LLC | Attn: Mr. Najah Gasso | 20320 W Eight Mile Rd | Southfield | MI | 48075 | |
| GASTON, JAQEIA | REDACT | | REDACT | REDACT | REDACT | |
| GATE CITY GLASS CO., INC. | 1102 TROOST AVENUE | | KANSAS CITY | MO | 64106-3005 | |
| GATES, BRYAN | REDACT | | REDACT | REDACT | REDACT | |
| GATES, TAMAKIA | REDACT | | REDACT | REDACT | REDACT | |
| GATEWAY ARTHUR, INC | PO BOX 57021 | | NEWARK | NJ | 07101-7021 | |
| GATEWAY CENTER ECONOMIC DEVELOPMENT PARTNERSHIP, LTD. | 5184 Norwood Avenue | | Jacksonville | FL | 32208 | |
| GATEWAY RETAIL CENTER, LLC | C/O TERRANOVA CORP. ATTN:A/R | 801 ARTHUR GODFREY RD. | MIAMI BEACH | FL | 33140 | |
| GATOR HILLCREST PARTNERS, LLLP | 1595 NE 163RD STREET | | NORTH MIAMI | FL | 33162 | |
| Gator Linton Partners, Ltd. | 1595E 163rd Street | | North Miami Beach | FL | 33162 | |
| GATSON, JIMMY | REDACT | | REDACT | REDACT | REDACT | |
| GAUTIER, CAROLL | REDACT | | REDACT | REDACT | REDACT | |
| GAYLES, ANGELA | REDACT | | REDACT | REDACT | REDACT | |
| GAYTAN, CAROL | REDACT | | REDACT | REDACT | REDACT | |
| GAZE U.S.A. INC. | 16656 S MATEO ST | | LOS ANGELES | CA | 90021 | |
| GBGC HATTIESBURG RETAIL, LLC and HATTIESBURG HIGHWAY 49, LLC | 9907 E Bell Road | Suite 110 | Scottsdale | AZ | 85260 | |
| GC SERVICES | P.O. BOX 32500 | | COLUMBUS | OH | 43232-0500 | |
| GEE, TIANA | REDACT | | REDACT | REDACT | REDACT | |
| GEE, TIANA | REDACT | | REDACT | REDACT | REDACT | |
| GENERAL SESSION COURT CLERK | P.O. BOX 3824 | | MEMPHIS | TN | 38173 | |
| GENERAL SESSIONS COURT CLERK | PO BOX 196304 | | NASHVILLE | TN | 37219-6304 | |
| GENTILE, KATHY | REDACT | | REDACT | REDACT | REDACT | |
| GENTILLY, LLC | Edward Badough, Jr. | c/o Mr. & Mrs. Badough, Jr. | New Braunfels | TX | 78131 | |
| GENTILLY,L.L.C. | P.O. BOX 311240 | | NEW BRAUNFELS | TX. | 78131-1240 | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| GEORGE W. STEVENSON, TRUSTEE | 5350 POPLAR AVENUE | SUITE 500 | MEMPHIS | TN | 38119-3697 | |
| GEORGE, ROSELYNN | REDACT | | REDACT | REDACT | REDACT | |
| GEORGE, VINCENT | REDACT | | REDACT | REDACT | REDACT | |
| GEORGETOWN PLAZA, LP | C/O THE BROADBENT CO. | 117 EAST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| Georgetown Plaza, LP | GEORGETOWN PLAZA SHOPPING CENTER/Store No528 | 117 E. Washington Street, Suite 300 | Indianapolis | IN | 46204 | |
| GEORGETOWN PLAZA, LP | 117 East Washington Street | Suite 300 | Indianapolis | IN | 46204 | |
| Georgia Department of Revenue | Taxpayer Services Division | PO Box 105499 | Atlanta | GA | 30348-5499 | |
| Georgia Department of Revenue | 1800 Century Center Blvd., N.E. | | Atlanta | GA | 30345 | |
| GEORGIA DEPARTMENT OF REVENUE | PROCESSING CENTER | PO BOX 740320 | ATLANTA | GA | 30374-0320 | |
| GEORGIA DEPARTMENT OF REVENUE | PROCESSING CENTER | PO BOX105499 | ATLANTA | GA | 30348-5499 | |
| GEORGIA DEPT OF LABOR | PO BOX 740234 | | ATLANTA | GA | 30374-0234 | |
| GEORGIA GLASS CONTRACTORS, INC | 6487 HWY 85 | | RIVERDALE | GA | 30274 | |
| GEORGIA NATURAL GAS | 817 W Peachtree St NW | | Atlanta | GA | 30308 | |
| GEORGIA NATURAL GAS | PO BOX 105445 | | ATLANTA | GA | 30348-5445 | |
| GEORGIA POWER | 1607 Walton Way | | Atlanta | GA | 30396 | |
| GEORGIA POWER | 96 ANNEX | | ATLANTA | GA | 30396-0001 | |
| GERALD FORMAN, ESQ. | Attorney at Law | 113 W. Bayridge Drive | Weston | FL | 33326 | |
| GERARDO M. BORRIOS | 5811 BONNIE VIEW ROAD | APT 1142 | DALLAS | TX | 75241 | |
| GERBER-WITHERS WHITEHAVEN | C/O THE GERBER REALTY COMPANY | 1355 B LYNNFIELD ROAD | MEMPHIS | TN | 38119 | |
| GEROSKY, JEFF | REDACT | | REDACT | REDACT | REDACT | |
| GIBBS, DOMINIQUE | REDACT | | REDACT | REDACT | REDACT | |
| GIBBS, KYRAH | REDACT | | REDACT | REDACT | REDACT | |
| GIBBS, RACHEL | REDACT | | REDACT | REDACT | REDACT | |
| GIBSON, BRIDGETTE | REDACT | | REDACT | REDACT | REDACT | |
| GIBSON, CHRISTIE | REDACT | | REDACT | REDACT | REDACT | |
| GIBSON, CORDELIA | REDACT | | REDACT | REDACT | REDACT | |
| GIBSON, JULIAN | REDACT | | REDACT | REDACT | REDACT | |
| GIBSON, MATHEW | REDACT | | REDACT | REDACT | REDACT | |
| GIDDENS, TROY | REDACT | | REDACT | REDACT | REDACT | |
| GILBERT, DELORIS | REDACT | | REDACT | REDACT | REDACT | |
| GILBERT, ERICA | REDACT | | REDACT | REDACT | REDACT | |
| GILBERT, EURANETTE | REDACT | | REDACT | REDACT | REDACT | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| GILBERT, SHQUANA | REDACT | | REDACT | REDACT | REDACT | |
| GILLIAM, DEJONNEA | REDACT | | REDACT | REDACT | REDACT | |
| GINA GROUP INC. | 10 WEST 33RD STREET | 3RD FLOOR | NEW YORK | NY | 10001 | |
| GIVENS, STEVANNA | REDACT | | REDACT | REDACT | REDACT | |
| GLA GARNER SHOP II, LLC | c/o WRS, Inc. | 550 Long Point Road | Mt. Pleasant | SC | 29464 | |
| GLADE'S PLAZA ENTERPRISES, INC | 200 SOUTH MAIN ST | | BELLE GLADE | FL | 33430 | |
| GLASS WORKS PLUS, LLC | 5084-A PINSON VALLEY PKWY | | BIRMINGHAM | AL | 35215 | |
| GLASSCO, JAMECO | REDACT | | REDACT | REDACT | REDACT | |
| GLENN'S AUTOMATED EQUIPMENT | 775 MILLER DRIVE | | PELL CITY | AL | 35125 | |
| GLENWOOD CROSS COUNTRY CO. LLC | 9525 BIRKDALE CROSSING DR | SUITE 200 | HUNTERSVILLE | NC | 28078 | |
| GLENWOOD CROSS COUNTRY COMPANY LLC | 16740 Birkdale Commons | Suite 306 | Huntersville | NC | 28078-4460 | |
| GLOBAL GOLD | 1410 BROADWAY | | NEW YORK | NY | 10018 | |
| GLOVER, REINALDO | REDACT | | REDACT | REDACT | REDACT | |
| GMA ACESSORIES | 3 EMPIRE BLVD. | | SOUTH HACKENSACK | NJ | 07606 | |
| GO GO APPAREL | 1400 BROADWAY, RM#514 | | NEW YORK | NY | 10018 | |
| GOBERN, KHADIJAH | REDACT | | REDACT | REDACT | REDACT | |
| GOINS, LESLIE | REDACT | | REDACT | REDACT | REDACT | |
| GOLD MECH, INC | PO BOX 3927 | | AUGUSTA | GA | 30914-3927 | |
| GOLDEN TOUCH | 1410 BROADWAY | | NEW YORK | NY | 10018 | |
| GOLDEN WEST | 16750 CHESTNUT ST | | CITY OF INDUSTRY | CA | 91748 | |
| GOLDMONT REALTY CORP- SC | 1360 EAST 14TH STREET | SUITE 101 | BROOKLYN | NY | 11230 | |
| GOLDSTONE HOSIERY | 10 W. 33RD. ST. #1006 | | NEW YORK | NY | 10001 | |
| GOMEZ, EDITH | REDACT | | REDACT | REDACT | REDACT | |
| GOMEZ, SANDRA | REDACT | | REDACT | REDACT | REDACT | |
| GONCI, BAILEY | REDACT | | REDACT | REDACT | REDACT | |
| GONZALEZ, FERNANDO | REDACT | | REDACT | REDACT | REDACT | |
| GONZALEZ, KIARRA | REDACT | | REDACT | REDACT | REDACT | |
| GONZALEZ, SEBASTIAN | REDACT | | REDACT | REDACT | REDACT | |
| GOOD STUFF APPAREL | 216 N OAKHURST | | BEVERLY HILLS | CA | 90210 | |
| GOODEN, BRIANA | REDACT | | REDACT | REDACT | REDACT | |
| GOODEN, CRAIG | REDACT | | REDACT | REDACT | REDACT | |
| GOODEN, SHANITA | REDACT | | REDACT | REDACT | REDACT | |
| Goodman Factors | P.O. Box 29647 | | Dallas | TX | 75229-9647 | |
| GOODMAN GLASS CO. | 3325 WEST MERCURY BLVD | | HAMPTON | VA | 23666 | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|
| GOODSON, JOSHUA | REDACT | | REDACT | REDACT | REDACT | |
| GOODWIN, ANDREW | REDACT | | REDACT | REDACT | REDACT | |
| GOODWIN, ISMAEL | REDACT | | REDACT | REDACT | REDACT | |
| GOODWIN, JOYAH | REDACT | | REDACT | REDACT | REDACT | |
| GOOSBY, ZIPPORAH | REDACT | | REDACT | REDACT | REDACT | |
| Gordon Brothers Retail Partners, LLC | Attn.:  Michael Chartock | Prudential Tower | Boston | MA | 02119-0000 | |
| GORDON, FELISHA | REDACT | | REDACT | REDACT | REDACT | |
| GORDON, GARFIELD | REDACT | | REDACT | REDACT | REDACT | |
| GORDON, KALLA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| GORDON, NICOLE | REDACT | REDACT | REDACT | REDACT | REDACT | |
| GORDON, TAMMY | REDACT | | REDACT | REDACT | REDACT | |
| GOSHA, ERIC | REDACT | | REDACT | REDACT | REDACT | |
| GOSS, TANYA | REDACT | | REDACT | REDACT | REDACT | |
| GOULIONE, KATHLEEN | REDACT | | REDACT | REDACT | REDACT | |
| GRABLE, LYNETTE | REDACT | | REDACT | REDACT | REDACT | |
| GRACE, SHANEKA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| GRACE, TEQUANDRA | REDACT | | REDACT | REDACT | REDACT | |
| GRAHAM, ANGELA | REDACT | | REDACT | REDACT | REDACT | |
| GRAHAM, DAWN | REDACT | | REDACT | REDACT | REDACT | |
| GRAHAM, LATOYA | REDACT | | REDACT | REDACT | REDACT | |
| GRAINGER | DEPT. 833492044 | | PALATINE | IL | 60038-0001 | |
| GRANGER, BRETTNY | REDACT | | REDACT | REDACT | REDACT | |
| GRANT, II, MELVIN | REDACT | | REDACT | REDACT | REDACT | |
| GRANVILLE, YAKERIA | REDACT | | REDACT | REDACT | REDACT | |
| GRAVES, JEREMY | REDACT | | REDACT | REDACT | REDACT | |
| GRAVES, MARILYN | REDACT | | REDACT | REDACT | REDACT | |
| GRAY, IESHA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| GRAY, LAQUEASHA | REDACT | | REDACT | REDACT | REDACT | |
| GRAY, MAURICE | REDACT | | REDACT | REDACT | REDACT | |
| GRAY, QUENTERRIUS | REDACT | | REDACT | REDACT | REDACT | |
| GRAY, SHANTANEYA | REDACT | | REDACT | REDACT | REDACT | |
| GRAYSON CONSTRUCTION, LLC. | 1401 MONTGOMERY HIGHWAY | SUITE 19 | BIRMINGHAM | AL | 35216 | |
| Great American Insurance Group (IMP 2-04-51-19-04) | 301 E Fourth Street | | Cincinnati | OH | 45202 | |
| GREAT LAKES ELECTRICALMAINTENANCE, INC. | 3817 HAYES ST. | | GARY | IN | 46408-2026 | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| Great Lakes Reinsurance (UK) PLC (E15NV03970) | Plantation Place | 30 Fenchurch Street | London | | EC3M 3AJ | United Kingdom |
| GREATER CINCINNATI WATERWORKS | 4747 SPRING GROVE AVENUE | | CINCINNATI | OH | 45232 | |
| GREATER CINCINNATI WATERWORKS | PO BOX 742505 | | CINCINNATI | OH | 45274-2505 | |
| GREATWIDE AMERICAN TRANS FREIGHT | PO BOX 405828 | | ATLANTA | GA | 30384-5828 | |
| GRECCO, JOY | REDACT | | REDACT | REDACT | REDACT | |
| GREEN, ARLETTE | REDACT | | REDACT | REDACT | REDACT | |
| GREEN, CLARA | REDACT | | REDACT | REDACT | REDACT | |
| GREEN, LEONARD | REDACT | | REDACT | REDACT | REDACT | |
| GREEN, MICHELLE | REDACT | | REDACT | REDACT | REDACT | |
| GREEN, RICKESHA | REDACT | | REDACT | REDACT | REDACT | |
| GREEN, SHAKESHA | REDACT | | REDACT | REDACT | REDACT | |
| GREEN, TAJSHEENA | REDACT | | REDACT | REDACT | REDACT | |
| GREENE & COOPER, LLP | 615 COLONIAL PARK DRIVE | SUITE 104 | ROSWELL | GA | 30075 | |
| GREENHIVES, JAMNISHA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| Greenville County | Attn: Consumer Protection Agency | Mark W. Tollison, County Attorney | Greenville | SC | 29601 | |
| GREENVILLE COUNTY SC | GREENVILLE COUNTY TAX COLLECTOR | DEPARTMENT 390 | COLUMBIA | SC | 29202-3221 | |
| GREENVILLE WATER | 407 W Broad St | | GREENVILLE | SC | 29601 | |
| GREENVILLE WATER | PO BOX 687 | | GREENVILLE | SC | 29602-0687 | |
| Greenwood Station LLC | GREENWOOD WEST/Store No99 | c/o Phillip Edison & Co. | Cincinnati | OH | 45242 | |
| GREENWOOD STATION, LLC | PO BOX 203137 | | DALLAS | TX | 75320-3137 | |
| GREENWOOD STATION, LLC | c/o Phillips Edison & Co. | 11690 Grooms Road | Cincinnati | OH | 45242 | |
| GREENWOOD UTILITIES | 101 Wright Place | | Greenwood | MS | 38930 | |
| GREENWOOD UTILITIES | PO BOX 866 | | GREENWOOD | MS | 38935-0866 | |
| GREGG, KENDRA | REDACT | | REDACT | REDACT | REDACT | |
| GREGORY PEST SOLUTIONS | P.O. BOX 6713 | | GREENVILLE | SC | 29606-6713 | |
| GRENADA LOANS, INC | 237 S. MAIN STREET | | GRENADA | MS | 38901 | |
| GRIESHABER, JANET | REDACT | | REDACT | REDACT | REDACT | |
| GRIFFIN ELECTRIC | P.O. BOX 1545 | | GREER | SC | 29652 | |
| GRIFFIN, DONNA | REDACT | | REDACT | REDACT | REDACT | |
| GRIFFIN, LATANYA | REDACT | | REDACT | REDACT | REDACT | |
| GRIFFIN, SHAWN | REDACT | | REDACT | REDACT | REDACT | |
| GRIFFIN, TONY | REDACT | | REDACT | REDACT | REDACT | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| GRIGGS, KEIARA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| GROOMES, CHANITA | REDACT | | REDACT | REDACT | REDACT | |
| GROSS, LARISSIA | REDACT | | REDACT | REDACT | REDACT | |
| GROSS, TAYVIN | REDACT | | REDACT | REDACT | REDACT | |
| GROTE, TRACEY | REDACT | REDACT | REDACT | REDACT | REDACT | |
| GRUBBS, JASMINE | REDACT | REDACT | REDACT | REDACT | REDACT | |
| GS II OXFORD COMMONS LLC | DEPT #314434-20338-35216 | PO BOX 92320 | CLEVELAND | OH | 44193 | |
| GUARANTY BANK | PO Box 240200 | | Milwaukee | WI | 53224-9010 | |
| GUARANTY LOAN & REAL ESTATE | P.O. BOX 2208 | | WEST MEMPHIS | AR | 72303-2208 | |
| GUARDIAN LIFE ( 824480 ) | PO BOX 824480 | | PHILADELPHIA | PA | 19182-4480 | |
| GUERRA, SARAH | REDACT | REDACT | REDACT | REDACT | REDACT | |
| GUERRERO, MIAH | REDACT | REDACT | REDACT | REDACT | REDACT | |
| GUERRERO, MIAH | REDACT | REDACT | REDACT | REDACT | REDACT | |
| GULF INLAND, LLC | PO BOX 6058 | | MONROE | LA | 71211 | |
| GULF INLAND, LLC | P O BOX 6058 | | MONROE | LA | 71211 | |
| GULF POWER CO. | 9105 Bergenline Avenue | | Birmingham | AL | 07047 | |
| GULF POWER CO. | P.O. BOX 830660 | | BIRMINGHAM | AL | 35283-0660 | |
| GURECKI, JILL | REDACT | | REDACT | REDACT | REDACT | |
| GUTIERREZ, ELVIA | REDACT | | REDACT | REDACT | REDACT | |
| GUY, NICHELLE | REDACT | | REDACT | REDACT | REDACT | |
| GUYTON, STEPHANIE | REDACT | | REDACT | REDACT | REDACT | |
| GUZMAN, SANDRA | REDACT | | REDACT | REDACT | REDACT | |
| GW&T, LLC | FIRST COMMERCIAL | 27600 NWESTERN HWY, STE 200 | SOUTHFIELD | MI | 48034 | |
| GW&T, LLC | 27600 Northwestern Highway | Suite 200 | Southfield | MI | 48034 | |
| H G HILL REALTY CO. | 3011 ARMORY DRIVE | SUITE 130 | NASHVILLE | TN | 37204 | |
| H.G. HILL REALTY COMPANY, LLC | 3011 Armory Drive | Suite 130 | Nashville | TN | 37204-3721 | |
| HAAS, JOHNATHAN | REDACT | | REDACT | REDACT | REDACT | |
| HADLEY, MIKENA | REDACT | | REDACT | REDACT | REDACT | |
| HAGGINS, STEPHEN | REDACT | REDACT | REDACT | REDACT | REDACT | |
| HAIRSTON, ANDRE | REDACT | | REDACT | REDACT | REDACT | |
| HAITHCOCK, ADA | REDACT | | REDACT | REDACT | REDACT | |
| HAL SYSTEMS, INC | PO BOX 1015 | | NEWNAN | GA | 30264-1015 | |
| HALL, ANGELA | REDACT | | REDACT | REDACT | REDACT | |
| HALL, BRITTANY | REDACT | | REDACT | REDACT | REDACT | |
| HALL, CHARLIE | REDACT | | REDACT | REDACT | REDACT | |
| HALL, CHRISTINA | REDACT | | REDACT | REDACT | REDACT | |
| HALL, ERICA | REDACT | | REDACT | REDACT | REDACT | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|
| HALL, JOHN | REDACT | | REDACT | REDACT | REDACT | |
| HALL, JOSHUA | REDACT | | REDACT | REDACT | REDACT | |
| HALL, KIMBERLY | REDACT | | REDACT | REDACT | REDACT | |
| HALL, LATAMARA | REDACT | | REDACT | REDACT | REDACT | |
| HALL, LEKETA | REDACT | | REDACT | REDACT | REDACT | |
| HALL, MEA | REDACT | | REDACT | REDACT | REDACT | |
| HALL, MICHAEL | REDACT | | REDACT | REDACT | REDACT | |
| HALL, MICHELLE | REDACT | | REDACT | REDACT | REDACT | |
| HALL, SHEMIKA | REDACT | | REDACT | REDACT | REDACT | |
| HALLWOOD PLAZA, INC. | 3371 ORCHARD LAKE RD | | KEEGO HARBOR | MI | 48320 | |
| HALLWOOD PLAZA, INC. | 20411 W. 12 Mile Road | Suite 201 | Southfield | MI | 48076 | |
| HALPERN ENTERPRISES INC. | 5269 BUFORD HWY | | ATLANTA | GA | 30340 | |
| HALPERN ENTERPRISES,  INC | 5269 BUFORD HIGHWAY | | ATLANTA | GA | 30340 | |
| HALPERN ENTERPRISES, INC | 5269 BUFORD HWY | | ATLANTA | GA | 30340 | |
| HALPERN ENTERPRISES,INC. | 5269 BUFORD HIGHWAY | | ATLANTA | GA | 30340 | |
| HAM, JACQUETTA | REDACT | | REDACT | REDACT | REDACT | |
| HAMILTON CO MUNIC CIVIL COURT | 1000 MAIN ST ROOM 115 | | CINCINNATI | OH | 45202 | |
| HAMILTON COUNTY, TN | TRUSTEE | PO BOX 11047 | CHATTANOOGA | TN | 37401 | |
| HAMILTON LOCK & SAFE, INC. | 12217 NW 8TH PLACE | | NEWBERRY | FL | 32669 | |
| HAMILTON, CYNTHIA | REDACT | | REDACT | REDACT | REDACT | |
| HAMILTON, JEFFERY | REDACT | | REDACT | REDACT | REDACT | |
| HAMILTON, JULIUS | REDACT | | REDACT | REDACT | REDACT | |
| HAMILTON, LAKEISHA | REDACT | | REDACT | REDACT | REDACT | |
| HAMILTON, SHARI | REDACT | | REDACT | REDACT | REDACT | |
| HAMMILL, CHUCK | REDACT | REDACT | REDACT | REDACT | REDACT | |
| HAMMILL, DONNA | REDACT | | REDACT | REDACT | REDACT | |
| HAMMOND CITY COURT | 5925 CALUMET AVENUE | | HAMMOND | IN | 46320 | |
| HAMMONDS, KIMBERLY | REDACT | | REDACT | REDACT | REDACT | |
| Hampton City | Attn: Consumer Protection Agency | Vanessa T. Valldejuli - City Attorney | Hampton | VA | 23669 | |
| HAMPTON, BRANDON | REDACT | | REDACT | REDACT | REDACT | |
| HAMPTON, JAMES | REDACT | | REDACT | REDACT | REDACT | |
| HANCOCK BANK | PO Box 4019 | | Gulfport | MS | 39502 | |
| HAND, LATRICA | REDACT | | REDACT | REDACT | REDACT | |
| HANDY ELECTRICIAN | 881 MEMORIAL DRIVE | (UNIT308) | ATLANTA | GA | 30316 | |
| HANDY, CHRISTOPHER | REDACT | | REDACT | REDACT | REDACT | |
| HANGERS UNLIMITED | 5000 W. ELECTRIC AVENUE | | WEST MILWAUKEE | WI | 53219 | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| HANNAH SLAMEN | 5225 7TH AVE S | | BIRMINGHAM | AL | 35212 | |
| HANNER, CASSANDRA | REDACT | | REDACT | REDACT | REDACT | |
| HANS JOHNSON PLUMBING & AIR, LLC | 204 S.W. 16 COURT | | FT LAUDERDALE | FL | 33315 | |
| HANSCO | PO BOX 75171 | | HOUSTON | TX | 77234-5171 | |
| HARDEN, CHI'KEYERRA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| HARDISON, BYRAN | REDACT | | REDACT | REDACT | REDACT | |
| HARDY, ANTONIO | REDACT | | REDACT | REDACT | REDACT | |
| HARDY, TAJ'SHEENA | REDACT | | REDACT | REDACT | REDACT | |
| HARDY, YVETTE | REDACT | | REDACT | REDACT | REDACT | |
| HARMAN, BRANDON | REDACT | | REDACT | REDACT | REDACT | |
| HARMON, GARIA | REDACT | | REDACT | REDACT | REDACT | |
| HAROLD J BERKLEY, JR. | CHAPTER 13 TRUSTEE | P.O. BOX 321454 | FLOWOOD | MS | 39232 | |
| HAROLD WHITTEN | 113 MANGROVE DRIVE | | ALABASTER | AL | 35007 | |
| HARPER, LESLIE | REDACT | REDACT | REDACT | REDACT | REDACT | |
| HARPER, NIJA | REDACT | | REDACT | REDACT | REDACT | |
| HARPER, TAQUANA | REDACT | | REDACT | REDACT | REDACT | |
| HARRELL, DAYGIAQUE | REDACT | | REDACT | REDACT | REDACT | |
| HARRIS BANK | PO Box 4320 | | Carol Stream | IL | 60197-4320 | |
| Harris County | Attn: Consumer Protection Agency | Vince Ryan, County Attorney | Houston | TX | 77002 | |
| HARRIS COUNTY | TAX ASSESSOR | P.O.BOX 4622 | HOUSTON | TX | 77210-4622 | |
| HARRIS COUNTY ALARM DETAIL | P.O. BOX 4049 | | HOUSTON | TX | 77210-4049 | |
| HARRIS COUNTY MUD #119 | TAX ASSESSOR/COLLECTOR | P.O. BOX 925928 | HOUSTON | TX | 77292-5928 | |
| HARRIS, CHRISTINA | REDACT | | REDACT | REDACT | REDACT | |
| HARRIS, CORTEZ | REDACT | REDACT | REDACT | REDACT | REDACT | |
| HARRIS, DAVARTHUR | REDACT | | REDACT | REDACT | REDACT | |
| HARRIS, ESSENCE | REDACT | | REDACT | REDACT | REDACT | |
| HARRIS, JR., JERRY | REDACT | | REDACT | REDACT | REDACT | |
| HARRIS, KAISSHA | REDACT | | REDACT | REDACT | REDACT | |
| HARRIS, KIM | REDACT | | REDACT | REDACT | REDACT | |
| HARRIS, KIMBERLY | REDACT | | REDACT | REDACT | REDACT | |
| HARRIS, LUTETIE | REDACT | | REDACT | REDACT | REDACT | |
| HARRIS, MARY | REDACT | | REDACT | REDACT | REDACT | |
| HARRIS, RACHEL | REDACT | | REDACT | REDACT | REDACT | |
| HARRIS, SANTANA | REDACT | | REDACT | REDACT | REDACT | |
| HARRIS, SHEILA | REDACT | | REDACT | REDACT | REDACT | |
| HARRIS, TIFFANY | REDACT | REDACT | REDACT | REDACT | REDACT | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| HARRIS-JOHNSON, ANTOINETTE | REDACT | | REDACT | REDACT | REDACT | |
| HARRISON, BARBARA | REDACT | | REDACT | REDACT | REDACT | |
| HARRISON, BEVERLY | REDACT | REDACT | REDACT | REDACT | REDACT | |
| HARRISON, JEREMY | REDACT | | REDACT | REDACT | REDACT | |
| HARRISON, OLIVER | REDACT | REDACT | REDACT | REDACT | REDACT | |
| HARRISON, SASHA | REDACT | | REDACT | REDACT | REDACT | |
| HART, DAMION | REDACT | | REDACT | REDACT | REDACT | |
| HART, TERENCE | REDACT | | REDACT | REDACT | REDACT | |
| HARTLEY, CARLA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| HARTMAN INCOME | 2909 Hillcroft | Suite 420 | Houston | TX | 77057 | |
| HARTMAN INCOME | C/O HARTMAN MGMT | 2909 Hillcroft St. | HOUSTON | TX | 77057 | |
| HARTMAN INCOME REIT PROPERTY HOLDING | C/O HARTMAN MGMT | 2909 HILLCROFT STREET | HOUSTON | TX | 77057 | |
| HARVEY, BOBBY | REDACT | REDACT | REDACT | REDACT | REDACT | |
| HARVEY, JANICE | REDACT | | REDACT | REDACT | REDACT | |
| HARVEY, JESSYCA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| HARVEY-NEELY, RHONDA | REDACT | | REDACT | REDACT | REDACT | |
| HARWELL, HELEN | REDACT | | REDACT | REDACT | REDACT | |
| HASLAM, DONNA | REDACT | | REDACT | REDACT | REDACT | |
| HATCHER, BRITTANY | REDACT | | REDACT | REDACT | REDACT | |
| HATTEN, SYDNEY | REDACT | | REDACT | REDACT | REDACT | |
| HAUCK HOLDING NEW ORLEANS, LLC | 7720 Montgomery Road | 1st Floor | Cincinnati | OH | 45236 | |
| HAWKINS, ALISHIA | REDACT | | REDACT | REDACT | REDACT | |
| HAWKINS, MARKITA | REDACT | | REDACT | REDACT | REDACT | |
| HAWKINS, SARAH | REDACT | REDACT | REDACT | REDACT | REDACT | |
| HAWKINS, TASHA | REDACT | | REDACT | REDACT | REDACT | |
| HAWKINS, THADDAEUSS | REDACT | | REDACT | REDACT | REDACT | |
| HAYES, MAURICIA | REDACT | | REDACT | REDACT | REDACT | |
| HAYES, VICTORIA | REDACT | | REDACT | REDACT | REDACT | |
| HAYS, T'KEYAH | REDACT | | REDACT | REDACT | REDACT | |
| HAZAN IMPORT CORP. | P.O. BOX 1279 | | NEW YORK | NY | 10056 | |
| HAZLEY, ROBERTA | REDACT | | REDACT | REDACT | REDACT | |
| HB LOGISTICS | RTS FINANCIAL SERVICE | PO BOX 840267 | DALLAS | TX | 75284-0267 | |
| HB LOGISTICS, LLC | PO BOX 667 | | FULTONDALE | AL | 35068 | |
| HD NEWMARKET,  LLC | ATTN: SHANE MCGROARTY | 5310 S. ALSTON AVE | DURHAM | NC | 27713 | |
| HD NEWMARKET, LLC | Harvey Lindsay Commercial Real Estate | 701 Town Center Drive | Newport News | VA | 23606 | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|
| HEARD, JASMYNE | REDACT | | REDACT | REDACT | REDACT | |
| HEARTS N HIPS | 2424 E 26TH | | VERNON | CA | 90058 | |
| HEDGESPETH, DYNISHA | REDACT | | REDACT | REDACT | REDACT | |
| HELLAMS, RODNEY | REDACT | | REDACT | REDACT | REDACT | |
| HELMI, SAHAR | REDACT | | REDACT | REDACT | REDACT | |
| HEMINGWAY, DIASIA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| HEMPHILL, DAKHARIA | REDACT | | REDACT | REDACT | REDACT | |
| HENDERSON, BRITTANY | REDACT | | REDACT | REDACT | REDACT | |
| HENDERSON, KARLTON | REDACT | | REDACT | REDACT | REDACT | |
| HENDERSON, REGINA | REDACT | | REDACT | REDACT | REDACT | |
| HENERY, TAYLOR | REDACT | | REDACT | REDACT | REDACT | |
| HENGEHOLD, AMANDA | REDACT | | REDACT | REDACT | REDACT | |
| HENRICH, LYNN | REDACT | | REDACT | REDACT | REDACT | |
| HENRY, AMANDA | REDACT | | REDACT | REDACT | REDACT | |
| HENRY, INDIA | REDACT | | REDACT | REDACT | REDACT | |
| HENRY, TYTIANA | REDACT | | REDACT | REDACT | REDACT | |
| HENRY'S LOCK & KEY SERVICE | PO BOX 82135 | | TAMPA | FL | 33682-2135 | |
| HENTHORN, JUSTIN | REDACT | | REDACT | REDACT | REDACT | |
| HENTHORN, ROBERT | REDACT | | REDACT | REDACT | REDACT | |
| HERBERT BARRETT, JR. | 2492 PEEKSKILL DRIVE | | COLUMBUS | OH | 43219 | |
| HERITAGE GMC-BUICK | 930 EAST I-30 | P.O. BOX 6 | ROCKWALL | TX | 75087 | |
| HERITAGE LOGISTICS LLC | P.O. BOX 125 | | SYLACAUGA | AL | 35150 | |
| HERMITAGE PLACE LP | P.O. BOX 648 | | CONCORD | NC | 28026-0648 | |
| HERNANDEZ, ALEX | REDACT | | REDACT | REDACT | REDACT | |
| HERNANDEZ, ANGIE | REDACT | | REDACT | REDACT | REDACT | |
| HERNANDEZ, CAROL | REDACT | | REDACT | REDACT | REDACT | |
| HERNANDEZ, ELIZABETH | REDACT | REDACT | REDACT | REDACT | REDACT | |
| HERNANDEZ, JORGE | REDACT | | REDACT | REDACT | REDACT | |
| HERTZ CAR SALES | 450 WILLIAM F. MCCLELLAN HWY | | E.BOSTON | MA | 02128 | |
| HFDB, LLC | C/O CHARLES WAYNE PROPERTIES | 444 SEABREEZE BLVD, STE 1000 | DAYTONA BEACH | FL | 32118-3953 | |
| HICKMAN, HELENA | REDACT | | REDACT | REDACT | REDACT | |
| HICKS, ALESIA | REDACT | | REDACT | REDACT | REDACT | |
| HICKS, LATIFAH | REDACT | | REDACT | REDACT | REDACT | |
| HICKS, LISA | REDACT | | REDACT | REDACT | REDACT | |
| HICKS, REMEKIA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| HICKSON, LATONYA | REDACT | REDACT | REDACT | REDACT | REDACT | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|
| HICKSON, TYLISHA | REDACT | | REDACT | REDACT | REDACT | |
| HIGDON PAPER & PACKAGING | P.O. BOX 1865 | | PELHAM | AL | 35124 | |
| HIGGINS, ASHLEY | REDACT | | REDACT | REDACT | REDACT | |
| HIGHLAND LAKES CENTER LLC | PO BOX 643342 | | PITTSBURGH | PA | 15264-3342 | |
| HIGHLAND LAKES CENTER, LLC | C/O AC COMMERCIAL PROPERTY MGMT | 1350 Orange Avenue, | Winter park | FL | 32789 | |
| HIGHLAND LAKES PROPERTY, LLC | C/O AC COMMERCIAL PROPERTY MGMT | 1350 ORANGE AVE | WINTER PARK | FL | 32789 | |
| HIGHWAY JEANS | 1407 BROADWAY | SUITE 1405 | NEW YORK | NY | 10018 | |
| Hilco Merchant Resources, LLC | Attn.: Ian S. Fredericks | 5 Revere Drive, Suite 206 | Northbrook | IL | 60062 | |
| HILL, ANGENITA | REDACT | | REDACT | REDACT | REDACT | |
| HILL, ANNIE | REDACT | | REDACT | REDACT | REDACT | |
| HILL, BILLY | REDACT | | REDACT | REDACT | REDACT | |
| HILL, GREGORY | REDACT | | REDACT | REDACT | REDACT | |
| HILL, GRE'SHAWN | REDACT | REDACT | REDACT | REDACT | REDACT | |
| HILL, JENNIFER | REDACT | | REDACT | REDACT | REDACT | |
| HILL, JOHN KINNARD | REDACT | | REDACT | REDACT | REDACT | |
| HILL, KARAH | REDACT | | REDACT | REDACT | REDACT | |
| HILL, REGINA | REDACT | | REDACT | REDACT | REDACT | |
| HILLIARD, MARILYN | REDACT | | REDACT | REDACT | REDACT | |
| Hillsborough County | Attn:  Consumer Protection Agency | Chip Fletcher - County Attorney | Tampa | FL | 33602 | |
| HILLSBOROUGH COUNTY | TAX COLLECTOR | PO BOX 172920 | TAMPA | FL | 33672-0920 | |
| HILLSBOROUGH COUNTY TAX COLLECTOR | PO BOX 30009 | | TAMPA | FL | 33630-0009 | |
| Hinds County | Attn: Consumer Protection Agency | Sherri M. Flowers, County Attorney | Jackson | MS | 39201 | |
| HINDS COUNTY TAX COLLECTOR | P.O. BOX 1727 | | JACKSON | MS | 39215-1727 | |
| HINSHAW & CULBERTSON | 8142 SOLUTIONS CENTER DR. | | CHICAGO | IL | 60677-8001 | |
| HINTON, DEANNA | REDACT | | REDACT | REDACT | REDACT | |
| HIRERIGHT SOLUTIONS, INC. | P.O. BOX 847783 | | DALLAS | TX | 75284-7783 | |
| HODGE, DARIUS | REDACT | | REDACT | REDACT | REDACT | |
| HODGE, DONNALYN | REDACT | REDACT | REDACT | REDACT | REDACT | |
| HODGES, PATRICIA | REDACT | | REDACT | REDACT | REDACT | |
| HOFFMAN & HARPST CO., INC. | 642 E. WOODRUFF AVE. | | TOLEDO | OH | 43604 | |
| HOGAN, PETER | REDACT | | REDACT | REDACT | REDACT | |
| HOGROE, LADACHE | REDACT | | REDACT | REDACT | REDACT | |
| HOGUE, DEBRA | REDACT | | REDACT | REDACT | REDACT | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|-----------|---------|
| HOLDER, VANESSA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| HOLLEY, MONTESHA | REDACT | | REDACT | REDACT | REDACT | |
| HOLLINS, ANTWON | REDACT | | REDACT | REDACT | REDACT | |
| HOLLINS, SHANNON | REDACT | REDACT | REDACT | REDACT | REDACT | |
| HOLLOWELL, CHARITY | REDACT | | REDACT | REDACT | REDACT | |
| HOLMAN, TARA | REDACT | | REDACT | REDACT | REDACT | |
| HOLMES, MARY | REDACT | | REDACT | REDACT | REDACT | |
| HOLSEY, APRIL | REDACT | REDACT | REDACT | REDACT | REDACT | |
| HOLSEY, AUDRIANNA | REDACT | | REDACT | REDACT | REDACT | |
| HOLY FAMILY CRISTO REY | CORPORATE INTERNSHIP PROGRAM | PO BOX 8070 ENSLEY | BIRMINGHAM | AL | 35218 | |
| HOME DEPOT U.S.A INC | PO BOX 7247-7491 | | PHILADELPHIA | PA | 19170-7491 | |
| HOME DEPOT U.S.A., INC. | Jennifer M. Evans, Atty | 2455 Paces Ferry Road, N.W. | Atlanta | GA | 30339 | |
| HONG KONG NORTHWEST INVESTMENT LLC | 9720 TOWN PARK DR., #180 | | HOUSTON | TX | 77036 | |
| HOOD, KADEL | REDACT | | REDACT | REDACT | REDACT | |
| HOOD, KRISTI | REDACT | | REDACT | REDACT | REDACT | |
| HOOD, STARNESHA | REDACT | | REDACT | REDACT | REDACT | |
| HOOKER, MICHELLE | REDACT | | REDACT | REDACT | REDACT | |
| HOOVER ELECTRIC, INC | 2123 W. 8  MILE ROAD | | DETROIT | MI | 48203 | |
| HOPE, TYFFANI | REDACT | | REDACT | REDACT | REDACT | |
| HOPKINS, LISA | REDACT | | REDACT | REDACT | REDACT | |
| HOPSON, MELISSA | REDACT | | REDACT | REDACT | REDACT | |
| HORNE, LATONIA | REDACT | | REDACT | REDACT | REDACT | |
| HORNSBY, JACKIE | REDACT | | REDACT | REDACT | REDACT | |
| HORVATH, JOSH | REDACT | | REDACT | REDACT | REDACT | |
| HOSIERY NETWORK | 10 W. 33RD ST. | SUITE 1209 | NEW YORK | NY | 10001 | |
| HOT CHOCOLATE, INC. | P.O. BOX 111702 | | LOS ANGELES | CA | 90011 | |
| HOT GINGER | 801 E. 7TH ST. | | LOS ANGELES | CA | 90021 | |
| HOT SHOT | 1407 BROADWAY, RM 2018 | | NEW YORK | NY | 10018 | |
| HOUSTON COUNTY, AL | REVENUE COMMISSIONER | PO BOX 6406 | DOTHAN | AL | 36302-6406 | |
| HOUSTON COUNTY, GA | TAX COMMISSIONER | P.O. BOX 7799 | WARNER ROBINS | GA | 31095-7799 | |
| HOUSTON R.E. INCOME PROPERTIES XVII, LTD. | C/O Hartman Management, Inc. | 1450 West Sam Houston Parkway North | Houston | TX | 77043 | |
| HOUSTON, DENISE | REDACT | | REDACT | REDACT | REDACT | |
| HOUSTON, KENYATTA | REDACT | | REDACT | REDACT | REDACT | |
| HOWARD, ELLEN | REDACT | | REDACT | REDACT | REDACT | |
| HOWARD, GREGORY | REDACT | | REDACT | REDACT | REDACT | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| HOWARD, JESTINA R. | REDACT | | REDACT | REDACT | REDACT | |
| HOWARD, KATIA | REDACT | | REDACT | REDACT | REDACT | |
| HOWARD, KIERRA | REDACT | | REDACT | REDACT | REDACT | |
| HOWARD, LATOYA | REDACT | | REDACT | REDACT | REDACT | |
| HOWARD, ROSA | REDACT | | REDACT | REDACT | REDACT | |
| HOWARD, TEAISHA | REDACT | | REDACT | REDACT | REDACT | |
| HOWELL, SHAYTICE | REDACT | | REDACT | REDACT | REDACT | |
| HOYE, DESTINEE | REDACT | | REDACT | REDACT | REDACT | |
| HP II, LLC | C/O FIRST COMMERCIAL | 27600 NORTHWESTERN HWY | SOUTHFIELD | MI | 48034 | |
| HP II, LLC | C/O FIRST COMMERCIAL REALTY | 27600 Northwestern Hwy | Southfeld | MI | 48034 | |
| HRI REALTY SERVICES, INC | ATTN: RAY SPADOFORA | 909 POYDRAS STREET | NEW ORLEANS | LA | 70112 | |
| HRSD | 1434 Air Rail Avenue | | Virginia Beach | VA | 23455 | |
| HRSD | PO BOX 71092 | | CHARLOTTE | NC | 28272-1092 | |
| HT RETAIL, LLC | C/O HT SKYLINE SEVEN REAL ESTATE, LLC | 5825 GLENRIDGE DR | ATLANTA | GA | 30328 | |
| HT RETAIL, LLC | C/O SKYLINE SEVEN REAL ESTATE, LLC | 5825 Glenridge Dr. Bld. 1 | Atlanta | GA | 30328 | |
| HUBBARD, ESTHER | REDACT | REDACT | REDACT | REDACT | REDACT | |
| HUBBARD, NATASHA | REDACT | | REDACT | REDACT | REDACT | |
| HUDGENS, TYEISHA | REDACT | | REDACT | REDACT | REDACT | |
| HUDSON, DIONNA | REDACT | | REDACT | REDACT | REDACT | |
| HUDSON, QIANA | REDACT | | REDACT | REDACT | REDACT | |
| HUDSON, REGINA | REDACT | | REDACT | REDACT | REDACT | |
| HUDSON-WALLACE, DEISJA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| HUELL, CHARLES | REDACT | | REDACT | REDACT | REDACT | |
| HUEY, GERA | REDACT | | REDACT | REDACT | REDACT | |
| HUGGINS, KASIL | REDACT | | REDACT | REDACT | REDACT | |
| HUGHES, BRIANCA | REDACT | | REDACT | REDACT | REDACT | |
| HUGHES, CHIEKO | REDACT | | REDACT | REDACT | REDACT | |
| HUGHES, CLAUDETTE | REDACT | | REDACT | REDACT | REDACT | |
| HUMPHREY, CONTASHIA | REDACT | | REDACT | REDACT | REDACT | |
| HUMPHREY, CORTASHIA | REDACT | | REDACT | REDACT | REDACT | |
| HUNT, AUSTIN | REDACT | | REDACT | REDACT | REDACT | |
| HUNT, IDA | REDACT | | REDACT | REDACT | REDACT | |
| HUNTER, SHAKERAH | REDACT | | REDACT | REDACT | REDACT | |
| HUNTER, SHAKERAH | REDACT | | REDACT | REDACT | REDACT | |
| HUNTINGTON BANK | 41 South High Street | | Columbus | OH | 43287 | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| HUNTSVILLE GLASS COMPANY, INC. | 2201 HOLMES AVE. NW | | HUNTSVILLE | AL | 35816 | |
| HUNTSVILLE UTILITIES | 112 Spragins Street | | Huntsville | AL | 35895 | |
| HURLEY BOARD OF HOSPITAL MGS. | 1038 S GRAND TRAVERSE | | FLINT | MI | 48502 | |
| HURT, TAKIYA | REDACT | | REDACT | REDACT | REDACT | |
| HUTCHINSON, JENNIFER | REDACT | | REDACT | REDACT | REDACT | |
| HYATT LEGAL PLANS, INC | PO BOX 714893 | | COLUMBUS | OH | 43271-4893 | |
| HYDRANT GROUP | 1407 BROADWAY | | NEW YORK | NY | 10018 | |
| HYMER, KATHRYN | REDACT | | REDACT | REDACT | REDACT | |
| HYNES, JARED | REDACT | | REDACT | REDACT | REDACT | |
| HYNES, KRISTINA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| HYP HATS | 10 E 34TH STREET, 6TH FLOOR | | NEW YORK | NY | 10016 | |
| I LOVE ACCESSORIES | 10 W 33RD | RM 1206 | NEW YORK | NY | 10001 | |
| I SHALOM / NY  ACCESSORY GROUP | 411 5TH AVE | | NEW YORK | NY | 10016 | |
| IBARRA, GRISELDA | REDACT | | REDACT | REDACT | REDACT | |
| IBARRA, GRISELDA | REDACT | | REDACT | REDACT | REDACT | |
| IBERIA BANK | PO Box 7299 | | Little Rock | AR | 72217-7299 | |
| IBERIA BANK | PO BOX 13740 | | NEW IBERIA | LA | 70562-3740 | |
| IberiaBank,  a Louisiana banking corporation | Attn.:  Loan Operations | 1101 East Admiral Doyle Dr | New Iberia | LA | 70562-2440 | |
| Iberville Parish Sales Tax Department | PO Box 355 | | Plaquemine | LA | 70765-0335 | |
| IJ MODE INC | 6043 MALBURG WAY | | VERNON | CA | 90058 | |
| IL DEPT OF EMPLOYMENT SECURITY | PO BOX 19299 | | SPRINGFIELD | IL | 62794-9299 | |
| ILLINOIS AMERICAN WATER | 300 North Water Works Drive | | Belleville | IL | 62223 | |
| ILLINOIS AMERICAN WATER | PO BOX 94551 | | PALATINE | IL | 60094-4551 | |
| Illinois Department of Revenue | Sales Tax Processing Division | PO Box 19014 | Springfield | IL | 62764-9014 | |
| Illinois Department of Revenue | PO BOX 1040 | | GALESBURG | IL | 61402-1040 | |
| ILLINOIS DEPT OF REVENUE | SALES TAX PROCESSING DIVISION | P.O. BOX 19014 | SPRINGFIELD | IL | 62794-9014 | |
| ILLINOIS SECRETARY OF STATE | DEPT OF BUSINESS SERVICES | LIMITED LIABILITY DIVISION | SPRINGFIELD | IL | 62756 | |
| IMAGE TECHNOLOGY SOLUTIONS | 5 BROWN CIRCLE | | ALABASTER | AL | 35007 | |
| IMAGE WORKS | 100 CENTURY PARK SOUTH | SUITE 104 | BIRMINGHAM | AL | 35226 | |
| ImageWorks | Attn.:  Rick Roth | 100 Century Park South Suite 104 | Birmingham | AL | 35228 | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| IMPULSE OFF PRICE APPAREL | 1120 E. PICO BLVD. | | LOS ANGELES | CA | 90021 | |
| IN TOUCH FOOTWEAR, INC. | 1100 HATCHER AVE, STE C | | CITY OF INDUSTRY | CA | 91748 | |
| INCORRUPTIBLE LOVE | 1827 CATLIN STREET | | FULLERTON | CA | 92833 | |
| INDEPENDENCE BUSINESS SUPPLY | 4550 HINCKLEY PARKWAY | | CLEVELAND | OH | 44109 | |
| INDIAN TRAIL SQUARE, LLC | 321 HENRY STREET | | LEXINGTON | KY | 40508 | |
| INDIANA AMERICAN WATER | 555 East County Line Road | Suite 201 | Greenwood | IN | 46143 | |
| INDIANA AMERICAN WATER | PO BOX 94551 | | PALATINE | IL | 60094-4551 | |
| Indiana Department of Revenue | PO Box 7218 | | Indianapolis | IN | 46207-7218 | |
| Indiana Department of Revenue | 1025 Widener Ln | | South Bend | IN | 46614 | |
| INDIANA DEPT OF REVENUE | SALES TAX EARLY FILER | P.O. BOX 6074 | INDIANAPOLIS | IN | 46206-6074 | |
| INDIANA DEPT OF WORKFORCE DEV | PO BOX 847 | | INDIANAPOLIS | IN | 46206-0847 | |
| INDIANA PARTNERS,  LLC | C/O PAM AM EQUITIES INC | ATTN: D.IWANIER | NEW YORK | NY | 10022 | |
| Indiana Partners, LLC | THE COMMONS ROUTE 20/Store No207 | 4369 West 5th Avenue | Gary | IN | 46406 | |
| INDIANA PARTNERS, LLC | C/O PAM AM EQUITIES INC ATTN: D.IWANIER | 18 E. 50th St., | New York | NY | 10022 | |
| INDUSTRIAL FIRE PROTECTION, INC. | P.O. BOX 8831 | | COLUMBUS | MS | 39705 | |
| INDUSTRIAL STAFFING OF ALABAMA(PORTER) | INDUSTRIAL STAFFING OF ALABAMA | ATTENTION: NADIA, INC. | BIRMINGHAM | AL | 35202 | |
| INDYA JOHNSON | 4131 EAGLE CREST DR. | | BIRMINGHAM | AL | 35242 | |
| INLAND REISERTOWN SPE I, LLC | NW 6137 | PO BOX 1450 | MINNEAPOLIS | MN | 55485-6137 | |
| INLAND WESTERN MILWAUKEE MIDTOWN LLC | NW6141 (LEASE #19364) | PO BOX 1450 | MINNEAPOLIS | MN | 55485-6141 | |
| INNOMARK COMMUNICATIONS | P.O. BOX 636542 | | CINCINNATI | OH | 45263-6542 | |
| INTEGRITY SERVICES USA, INC | 12241 S. DIXIE HWY | | MIAMI | FL | 33156 | |
| Internal Revenue Service | Centralized Insolvency Operations | P.O. Box 7346 | Philadelphia | PA | 19101-7345 | |
| Internal Revenue Service | 2670 Market Street | Mail Stop 5-Q30, 133 | Philadelphia | PA | 19104-5016 | |
| Internal Revenue Service | Special Procedures - Insolvency | 7850 SW 6th Court | Plantation | FL | 33324 | |
| INTERNATIONAL CONCEPTS | 1376 SCOUT TRACE | | HOOVER | AL | 35244 | |
| INTIMATECO, LLC | 149 MADISON AVE, STE 300 | | NEW YORK | NY | 10016 | |
| INVERRARY FALLS, LLC | ID# T000026 | 431 FAIRWAY DR | DEERFIELD BEACH | FL | 33441 | |
| INVESTMENTS FOR NORTH LOUISIANA | 211 W. Alabama Avenue | | Ruston | LA | 71270 | |
| IPL | 1230 West Morris Street | | INDIANAPOLIS | IN | 46221 | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| IPL | PO BOX 110 | | INDIANAPOLIS | IN | 46206-0110 | |
| IRBY, MALISSA | REDACT | | REDACT | REDACT | REDACT | |
| IRBY, VINEHSA | REDACT | | REDACT | REDACT | REDACT | |
| IRIS DESIGN | 800 MCGARY ST, #201 | | LOS ANGELES | CA | 90021 | |
| IRIZARRY-MILUS, BIANCA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| IRONDALE DEVELOPERS, INC | C/O BARSTEIN & ASSOCIATES, INC | PO BOX 13096 | BIRMINGHAM | AL | 35202 | |
| Irondale Developers, Inc. | P.O. Box 13096 | | Birmingham | AL | 35202-3096 | |
| IROQUOIS LEGACY CENTER, LLC | 7950 SOLUTION CENTER | | CHICAGO | IL | 60677-7009 | |
| IROQUOIS MANOR, LLC | 321 HENRY STREET | | LEXINGTON | KY | 40508 | |
| Isaac Chehebar | c/o Trendset | 1407 Broadway | New York | NY | 10018 | |
| ISAAC IMPORTS | 1407 BROADWAY | | NEW YORK | NY | 10018 | |
| ISABELLA'S JEWELRY | 547 MORELAND RD | | HUNTINGDON VALLEY | PA | 19006 | |
| IT SAVVY, LLC | PO BOX 3296 | | GLEN ELLYN | IL | 60138 | |
| ITALIAN FABRICS, INC. | 4768 S ALAMEDA ST | | VERNON | CA | 90058 | |
| ITZEL LLAMAS | 4213 SANDUSKY | | KANSAS CITY | KS | 66102 | |
| IVERSON, JEREMY | REDACT | | REDACT | REDACT | REDACT | |
| IVERSON, MELISSA | REDACT | | REDACT | REDACT | REDACT | |
| IVEY MECHANICAL COMPANY, LLC | P.O. BOX 610 | | KOSCIUSKO | MS | 39090 | |
| IVEY, LAPORSHA | REDACT | | REDACT | REDACT | REDACT | |
| IVORY, CYNTHIA | REDACT | | REDACT | REDACT | REDACT | |
| IVORY, JOSHUA | REDACT | | REDACT | REDACT | REDACT | |
| IVORY, SHANNON | REDACT | | REDACT | REDACT | REDACT | |
| J & S LOCKSMITH | 5816 YADKIN ROAD | | FAYETTEVILLE | NC | 28303 | |
| J & S PLUMBING, INC. | 370 BOND STREET | | ELK GROVE VILLAGE | IL | 60007 | |
| J E I INC. | 3210 S DODGE BLVD | SUITE #5 | TUSCON | AZ | 85713 | |
| J&L FOOTWEAR | 1285 BIXBY DRIVE | | CITY OF INDUSTRY | CA | 91745 | |
| J. T. Milligan | VILLAGE GREEN/Store No192 | 3007 Bear Point Dr | Panama City | FL | 32408 | |
| J.D. ESCO, INC | 3107 25TH AVE. | UNIT A | TUSCALOOSA | AL | 35401 | |
| J.P. WHOLESALE | 10138 E GANEY | | ELMONTE | CA | 91733 | |
| J.T. MILLIGAN | 3007 BEAR POINT DR. | | PANAMA CITY | FL | 32408 | |
| J.T. MILLIGAN | 3007 Bear Point Drive | | Panama City | FL | 32408 | |
| JACARANDA PLAZA PARTNERS, LLC | C/O RAM REALTY SERVICES | 4801 PGA BLVD | PALM BEACH GARDENS | FL | 33418 | |
| Jack Chehebar | c/o Trendset | 1407 Broadway | New York | NY | 10018 | |
| JACK WARD & SONS PLUMBING CO | 809 MERIDIAN STREET | | NASHVILLE | TN | 37207 | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| JACKIE DAVIS | 2101 RICHLAND AVE., APT 9 | | METARIE | LA | 70001 | |
| JACKIE HARRISON | Sage Telecom | P.O. Box 79051 | Phoenix | AZ | 85062-9051 | |
| JACKSON CORPORATION | 330 5TH AVENUE | 11th FLOOR | NEW YORK | NY | 10001 | |
| JACKSON COUNTY COLLECTOR | PO BOX 219747 | | KANSAS CITY | MO | 64121-9747 | |
| JACKSON, CHRISTINA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| JACKSON, DAWN | REDACT | | REDACT | REDACT | REDACT | |
| JACKSON, DEBORAH | REDACT | | REDACT | REDACT | REDACT | |
| JACKSON, DORIS | REDACT | | REDACT | REDACT | REDACT | |
| JACKSON, EBONY | REDACT | | REDACT | REDACT | REDACT | |
| JACKSON, ELISE | REDACT | REDACT | REDACT | REDACT | REDACT | |
| JACKSON, JAKIRIA | REDACT | | REDACT | REDACT | REDACT | |
| JACKSON, JAQUNNA | REDACT | | REDACT | REDACT | REDACT | |
| JACKSON, KARTIER | REDACT | | REDACT | REDACT | REDACT | |
| JACKSON, KIMBERLY | REDACT | | REDACT | REDACT | REDACT | |
| JACKSON, KIMBERLY | REDACT | | REDACT | REDACT | REDACT | |
| JACKSON, LAVONDA | REDACT | | REDACT | REDACT | REDACT | |
| JACKSON, LISSA | REDACT | | REDACT | REDACT | REDACT | |
| JACKSON, MARTEDRIA | REDACT | | REDACT | REDACT | REDACT | |
| JACKSON, MILTON | REDACT | | REDACT | REDACT | REDACT | |
| JACKSON, RASHEEDA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| JACKSON, ROCHELLE | REDACT | | REDACT | REDACT | REDACT | |
| JACKSON-MOORE, KRISTINE | REDACT | | REDACT | REDACT | REDACT | |
| JACOX, ISSAC | REDACT | | REDACT | REDACT | REDACT | |
| JACQUELINE DAVIS | 3047 O'NEAL LANE | | BATON ROUGE | LA | 70816 | |
| JACQUELINE SEARCY | 13024 FOX HAVEN DRIVE | | FLORISSANT | MO | 63033 | |
| JAG AIR MECHANICAL, INC | 11878 WILES ROAD | | CORAL SPRINGS | FL | 33076 | |
| JAG DBA PENN AIR MECHANICAL | 11878 WILES ROAD | | CORAL SPRINGS | FL | 33076 | |
| JAGUAR/LAND ROVER/PORSCHE OF CHATTANOOGA | 7648 LEE HIGHWAY | | CHATTANOOGA | TN | 37421 | |
| JAKE LABAR & SON EXTERMINATING CO., INC. | PO BOX 8394 | | ROCKY MOUNT | NC | 27804 | |
| JAKE MARSHALL SERVICE, INC | PO BOX 4324 | | CHATTANOOGA | TN | 37405 | |
| JAMERSON, JASMINE | REDACT | | REDACT | REDACT | REDACT | |
| JAMES, BRODRIC | REDACT | REDACT | REDACT | REDACT | REDACT | |
| JAMES, DONTAYSHA | REDACT | | REDACT | REDACT | REDACT | |
| JAMES, JESSICA | REDACT | | REDACT | REDACT | REDACT | |
| JAMES, JHONISHA | REDACT | | REDACT | REDACT | REDACT | |
| JAMES, SLIGLER | REDACT | | REDACT | REDACT | REDACT | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| JAMES, WESLEY | REDACT | | REDACT | REDACT | REDACT | |
| JAMISON, NIKKI | REDACT | | REDACT | REDACT | REDACT | |
| JANAF SHOPPING CENTER, LLC | JANAF OFFICE BUILDING | SUITE 520 | NORFOLK | VA | 23502 | |
| JANPAK, INC | 1140 JORDAN RD | | HUNTSVILLE | AL | 35811 | |
| JASON MICHAEL KATZ | 30665 NORTHWESTERN HWY | STE 202 | FARMINGTON HILLS | MI | 48334 | |
| JASON, GARY | REDACT | | REDACT | REDACT | REDACT | |
| JAXIS | 1407 BROADWAY, RM 2300 | | NEW YORK | NY | 10018 | |
| JAY DAY INC | 1400 BROADWAY | | NEW YORK | NY | 10018 | |
| JBH LIMITED COMPANY LTD. | Noble Management Company | 5821-C Lake Worth Road | Greenacres | FL | 33407 | |
| JBH Limited Company, LTD | POINCIANA PLAZA/Store No107 | 5821-C Lake Worth Road | Greenacres | FL | 33407 | |
| JCS APPAREL GROUP | 1407 BROADWAY | SUITE 202 | NEW YORK | NY | 10018 | |
| JDRF - BIRMINGHAM | 600 BEACON PARKWAY W | SUITE 860 | BIRMINGHAM | AL | 35209 | |
| JEA | 43 W Church St | | JACKSONVILLE | FL | 32202 | |
| JEA | P.O. BOX 45047 | | JACKSONVILLE | FL | 32232-5047 | |
| JEAN, CALVIN | REDACT | | REDACT | REDACT | REDACT | |
| JEANS JACKET CLOTHING | 115 E PICO BLVD | | LOS ANGELES | CA | 90015 | |
| JEFFERIES, MARISSA | REDACT | | REDACT | REDACT | REDACT | |
| JEFFERIES, MOLLY | REDACT | | REDACT | REDACT | REDACT | |
| JEFFERSON BANK & TRUST | 2301 Market Street | | St. Louis | MO | 63103 | |
| JEFFERSON CO. DEPT OF REVENUE | EDUCATION SALES TAX | PO BOX 830710 | BIRMINGHAM | AL | 35283-0710 | |
| Jefferson County | Attn: Consumer Protection Agency | Mike O'Connell - County Attorney | Louisville | KY | 40202 | |
| Jefferson County | Attn: Tony Petelos | 716 Richard Arrington Jr. Blvd. | North Birmingham | AL | 35203 | |
| JEFFERSON COUNTY (SLS TX) | DEPT OF REVENUE | PO BOX 830710 | BIRMINGHAM | AL | 35283-0710 | |
| JEFFERSON COUNTY DEPT OF REVENUE | PO BOX 12207 | | BIRMINGHAM | AL | 35202-2207 | |
| JEFFERSON COUNTY, AL | TAX COLLECTOR | ROOM 160 COURTHOUSE | BIRMINGHAM | AL | 35203 | |
| JEFFERSON COUNTY, AR | TAX COLLECTOR | PO DRAWER A | PINE BLUFF | AR | 71611-6320 | |
| JEFFERSON COUNTY, KY SHERIFF | P.O. BOX 34570 | | LOUISVILLE | KY | 40232-4570 | |
| JEFFERSON PARISH | SHERIFF/TAX COLLECTOR | PO BOX 248 | GRETNA | LA | 70054-0248 | |
| JEFFERSON PARISH DEPT OF WATER | 1221 Elmwood Park Blvd | Suite 103 | Jefferson | LA | 70123 | |
| JEFFERSON PARISH DEPT OF WATER | PO BOX 10007 | | JEFFERSON | LA | 70181-0007 | |
| Jefferson Parish Sheriff's Office | Bureau of Revenue and Taxation | Sales Tax Division | Gretna | LA | 70054 | |
| JEFFERSON PARISH-PP | PROPERTY TAX DIVISION | P.O. BOX 130 | GRETNA | LA | 70054-0130 | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|-----------|---------|
| JEFFERSON, ASHLEY | REDACT | | REDACT | REDACT | REDACT | |
| JEFFERSON, UNIQUE | REDACT | | REDACT | REDACT | REDACT | |
| JEFFREYS, TWANDA | REDACT | | REDACT | REDACT | REDACT | |
| JEM INTERNATIONAL | 1 EAST 33RD STREET | 11TH FLOOR | NEW YORK | NY | 10016 | |
| JENKINS, ALEXUS | REDACT | REDACT | REDACT | REDACT | REDACT | |
| JENKINS, CONSTANCE | REDACT | | REDACT | REDACT | REDACT | |
| JENKINS, ISAIAH | REDACT | | REDACT | REDACT | REDACT | |
| JENKINS, JANAYE | REDACT | | REDACT | REDACT | REDACT | |
| JENKINS, MARLANA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| JENKINS, MELVA | REDACT | | REDACT | REDACT | REDACT | |
| JENKINS, RONNIE | REDACT | | REDACT | REDACT | REDACT | |
| JENKINS, SHANEEN | REDACT | | REDACT | REDACT | REDACT | |
| JEPTHA R. BARBOUR, IV | PO BOX 199 | | RIDGLEAND | MS | 39158-0199 | |
| JERRIETT, ANGELA | REDACT | | REDACT | REDACT | REDACT | |
| JERRY'S & KWALL'S, INC. | dba JERRY'S A/C & HEATING | P.O. BOX 6925 | FLORENCE | SC | 29502 | |
| JESCO/ALLIANCE FOOTWARE CORP. | 37 WEST 37TH ST., | SUITE 301 | NEW YORK | NY | 10118 | |
| JESUS, DARIO DE | REDACT | | REDACT | REDACT | REDACT | |
| JESUS, MARCO DE | REDACT | | REDACT | REDACT | REDACT | |
| JEWEL FOOD STORES, INC | C/O SUPERVALUE REF# PA1142647 | PO BOX 958844 | ST. LOUIS | MO | 63195-8844 | |
| JEWEL FOOD STORES, INC. | C/O SUPERVALU | P.O. BOX 958844 | St. Louis | MO | 63195 | |
| J-H-J-, INC. | For Piggly Wiggly c/o Daniella Satawa | 5151 Plank Road | Baton Rouge | LA | 70805 | |
| JHONS, ANDRIETTA | REDACT | | REDACT | REDACT | REDACT | |
| JIMENEZ, CESAR | REDACT | | REDACT | REDACT | REDACT | |
| JIMENEZ, MARLENE | REDACT | | REDACT | REDACT | REDACT | |
| JIMMY MEADE | 196 WOODCREEK LANE | | PELL CITY | AL | 35128 | |
| JIMMY'S GLASS SERVICE, INC | 8801 KINGSTON RD. | | SHREVEPORT | LOUISIANA | 71118 | |
| JMB CRAFTS | ATTN:  JERRY BOYD | 95 BOYD ROAD | EMPIRE | AL | 35063 | |
| JNPR, LLC | C/O COMMERCIAL BROKERS PROP MGMT | 3331 SEVERN AVENUE | METAIRIE | LA | 70002 | |
| JNPR, LLC | c/o Commercial Brokers Property Management LLC | 3331 Severn Avenue | Metairie | LA | 70002 | |
| JNS FASHIONS, LLC | 2110 NW 95TH AVE. | | MIAMI | FL | 33172 | |
| JNS INVT, LLC | c/o GENOVESE JOBLOVE & BATTISTA, P.A. | Attn: Paul J. Battista, Esq. | Miami | FL | 33131 | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| JNS INVT, LLC | c/o GENOVESE JOBLOVE & BATTISTA, P.A. | Heather L. Harmon, Esq. | Miami | FL | 33131 | |
| JNS INVT, LLC, a Florida limited liability company | 2110 N.W. 95th Avenue | | Miami | FL | 33172 | |
| JOAL TRADING | 10 WEST 33RD STREET | 8TH FLOOR | NEW YORK | NY | 10001 | |
| JOE FIDA'S AUTO PLATE SERVICE | 160 PITTSBURGH STREET | | UNIONTOWN | PA | 15401 | |
| JOHN C MCALEER III | STANDING TRUSTEE | PO BOX 1779 | MEMPHIS | TN | 38101-1779 | |
| JOHN R. AMES | DALLAS COUNTY TAX ASSESSOR-COL | P.O. BOX 139033 | DALLAS | TX | 75313-9033 | |
| JOHN RANDOLPH MEDICAL CENTER | P.O. BOX 13620 | | RICHMOND | VA | 23226 | |
| JOHN S SIMPSON | C/O SIMPSON LAW FIRM | P.O. BOX 1410 | RIDGELAND | MS | 39158-1410 | |
| JOHN, SHANE | REDACT | | REDACT | REDACT | REDACT | |
| JOHNIGAN, MAYA | REDACT | | REDACT | REDACT | REDACT | |
| JOHNS, GREG | REDACT | REDACT | REDACT | REDACT | REDACT | |
| JOHNSON III, CLARENCE | REDACT | | REDACT | REDACT | REDACT | |
| JOHNSON, ASHLEY | REDACT | | REDACT | REDACT | REDACT | |
| JOHNSON, BLAIR | REDACT | | REDACT | REDACT | REDACT | |
| JOHNSON, BRANDON | REDACT | | REDACT | REDACT | REDACT | |
| JOHNSON, CALVIN | REDACT | | REDACT | REDACT | REDACT | |
| JOHNSON, CANDACE | REDACT | | REDACT | REDACT | REDACT | |
| JOHNSON, COURTNEY | REDACT | | REDACT | REDACT | REDACT | |
| JOHNSON, DARAK | REDACT | | REDACT | REDACT | REDACT | |
| JOHNSON, DOMINIQUE | REDACT | REDACT | REDACT | REDACT | REDACT | |
| JOHNSON, ELAINE | REDACT | | REDACT | REDACT | REDACT | |
| JOHNSON, FELICIA | REDACT | | REDACT | REDACT | REDACT | |
| JOHNSON, HONDRAY | REDACT | | REDACT | REDACT | REDACT | |
| JOHNSON, JABARRE | REDACT | | REDACT | REDACT | REDACT | |
| JOHNSON, JAMIE | REDACT | REDACT | REDACT | REDACT | REDACT | |
| JOHNSON, JAMIE | REDACT | | REDACT | REDACT | REDACT | |
| JOHNSON, JESSICA | REDACT | | REDACT | REDACT | REDACT | |
| JOHNSON, JOSEPH | REDACT | | REDACT | REDACT | REDACT | |
| JOHNSON, JOYAN | REDACT | | REDACT | REDACT | REDACT | |
| JOHNSON, JUAN | REDACT | REDACT | REDACT | REDACT | REDACT | |
| JOHNSON, KIRK | REDACT | | REDACT | REDACT | REDACT | |
| JOHNSON, KRISTINA | REDACT | | REDACT | REDACT | REDACT | |
| JOHNSON, KRISTINA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| JOHNSON, LATIA | REDACT | | REDACT | REDACT | REDACT | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| JOHNSON, MARGARET | REDACT | | REDACT | REDACT | REDACT | |
| JOHNSON, MARQUITA | REDACT | | REDACT | REDACT | REDACT | |
| JOHNSON, MICHELLE | REDACT | | REDACT | REDACT | REDACT | |
| JOHNSON, MICHELLE | REDACT | | REDACT | REDACT | REDACT | |
| JOHNSON, RAYMOND | REDACT | | REDACT | REDACT | REDACT | |
| JOHNSON, REGINA | REDACT | | REDACT | REDACT | REDACT | |
| JOHNSON, SANDRA | REDACT | | REDACT | REDACT | REDACT | |
| JOHNSON, SANDRA | REDACT | | REDACT | REDACT | REDACT | |
| JOHNSON, THOMAS | REDACT | | REDACT | REDACT | REDACT | |
| JOHNSON, TYLER | REDACT | REDACT | REDACT | REDACT | REDACT | |
| JOLIE INTIMATE | 183 MADISON AVE. SUITE 1001 | | NEW YORK | NY | 10016 | |
| JON PIC CREATIVE AGENCY | 317 S. MAIN ST. #1 | | EL DORADO | KS | 67042 | |
| JONATHAN K APPAREL | 2636 S. MAIN ST | | LOS ANGELES | CA | 90007 | |
| Jones County | Attn: Consumer Protection Agency | Frank Childs-- County Attorney | Macon | GA | 31202-0898 | |
| JONES COUNTY | TAX COLLECTOR | P.O. BOX 511 | LAUREL | MS | 39441 | |
| JONES, ALICIA | REDACT | | REDACT | REDACT | REDACT | |
| JONES, ALLAHEA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| JONES, CHRISTELL | REDACT | | REDACT | REDACT | REDACT | |
| JONES, CLEO | REDACT | | REDACT | REDACT | REDACT | |
| JONES, DIAMOND | REDACT | | REDACT | REDACT | REDACT | |
| JONES, DORIS | REDACT | | REDACT | REDACT | REDACT | |
| JONES, EBONI | REDACT | | REDACT | REDACT | REDACT | |
| JONES, EEAN | REDACT | | REDACT | REDACT | REDACT | |
| JONES, FOSTER, JOHNSTON & STUBBS, PA | PO BOX 3475 | | WEST PALM BEACH | FL | 33402-3475 | |
| JONES, GEORGE | REDACT | | REDACT | REDACT | REDACT | |
| JONES, JAHRESE | REDACT | | REDACT | REDACT | REDACT | |
| JONES, JESSICA | REDACT | | REDACT | REDACT | REDACT | |
| JONES, JESSICA | REDACT | | REDACT | REDACT | REDACT | |
| JONES, JOSEPH | REDACT | | REDACT | REDACT | REDACT | |
| JONES, JOSHUA | REDACT | | REDACT | REDACT | REDACT | |
| JONES, KEVIN | REDACT | | REDACT | REDACT | REDACT | |
| JONES, KYNETRA | REDACT | | REDACT | REDACT | REDACT | |
| JONES, LA'CHASTITY | REDACT | | REDACT | REDACT | REDACT | |
| JONES, MURRAY | REDACT | | REDACT | REDACT | REDACT | |
| JONES, RENEE | REDACT | | REDACT | REDACT | REDACT | |
| JONES, SHARON | REDACT | REDACT | REDACT | REDACT | REDACT | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| JONES, SHEENA | REDACT | | REDACT | REDACT | REDACT | |
| JONES, TAMEKA | REDACT | | REDACT | REDACT | REDACT | |
| JONES, TARIKIA | REDACT | | REDACT | REDACT | REDACT | |
| JONES, TYRALL | REDACT | | REDACT | REDACT | REDACT | |
| JONES, YAZMEEN | REDACT | | REDACT | REDACT | REDACT | |
| JORDAN, AMANDA | REDACT | | REDACT | REDACT | REDACT | |
| JORDAN, CHARITA | REDACT | | REDACT | REDACT | REDACT | |
| JORDAN, DOMINICK | REDACT | | REDACT | REDACT | REDACT | |
| JORDAN, LATONIA | REDACT | | REDACT | REDACT | REDACT | |
| JORDAN, RAVEN | REDACT | | REDACT | REDACT | REDACT | |
| JORDAN, SHEILA | REDACT | | REDACT | REDACT | REDACT | |
| JORDAN, STACEY | REDACT | | REDACT | REDACT | REDACT | |
| JORDAN, VANESSA | REDACT | | REDACT | REDACT | REDACT | |
| Joseph Chehebar | c/o Trendset | 1407 Broadway | New York | NY | 10018 | |
| JOULEVETTE, ELASTACIA | REDACT | | REDACT | REDACT | REDACT | |
| JOY GRECCO | 228 CHIPPER ROAD | | WATERBURY | CT | 06704 | |
| JOYLAND SHOPPING CENTER, INC. | C/O SIDNEY A GORDON REAL ESTATE LLC | P.O. BOX 193 | TALLMAN | NY | 10982-0193 | |
| JOYLAND SHOPPING CENTER, INC. | SIDNEY A GORDON REAL ESTATE LLC | P O Box 193 | Tallman | NY | 10982-0193 | |
| JP MORGAN CHASE | PO Box 659754 | | San Antonio | TX | 78265-9754 | |
| JP MORGAN CHASE - INDIANA | PO Box 659754 | | San Antonio | TX | 78265-9754 | |
| JP MORGAN CHASE - LOUISIANA | PO Box 659754 | | San Antonio | TX | 78265-9754 | |
| JP MORGAN CHASE - MICHIGAN | PO Box 659754 | | San Antonio | TX | 78265-9754 | |
| JP MORGAN CHASE - TEXAS | PO Box 659754 | | San Antonio | TX | 78265-9754 | |
| JP ORIGINALS | 19101 E. WALNUT DR. N. | | CITY OF INDUSTRY | CA | 91748 | |
| JSK | 237 W 32 ST | | LOS ANGELES | CA | 90007 | |
| JSMN SHOPPING CENTER, LLC | 280 IDAHO STREET | | PARAMUS | NJ | 07652 | |
| JT / RIVERSIDE ELECTRIC | 1410 QUEEN PALM DRIVE | | EDGEWATER | FL | 32132 | |
| JUDGE OF PROBATE (COLUMBIANA) | SHELBY COUNTY | PO BOX 825 | COLUMBIANA | AL | 35051 | |
| JULIA | 3187 S. ALAMEDA | | LOS ANGELES | CA | 90058 | |
| JUST ENERGY | 5251 Westheimer Road | Suite 1000 | Houston | TX | 77056 | |
| JUST ENERGY | P.O. BOX 650518 | | DALLAS | TX | 75265-0518 | |
| JUST ONE LLC | 1400 BROADWAY | 18TH FLOOR | NEW YORK | NY | 10018 | |
| JUSTE, ESTHER | REDACT | | REDACT | REDACT | REDACT | |
| K TOO | 1152 CROCKER ST | | LOS ANGELES | CA | 90021 | |
| KAIGLER, KARLETTA | REDACT | | REDACT | REDACT | REDACT | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|-----------|---------|
| KAISER, ALBERTHA | REDACT | | REDACT | REDACT | REDACT | |
| KANE PLUMBING CO., INC. | 403 E. LABURNUM AVE. | | RICHMOND | VA | 23222 | |
| KANSAS CITY BOARD OF PUBLIC UTILITIES | 540 Minnesota Avenue | | Kansas City | KS | 66101 | |
| KANSAS CITY BOARD OF PUBLIC UTILITIES | P.O.BOX 219661 | | KANSAS CITY | MO | 64121-9661 | |
| KANSAS CITY PUBLIC UTILITIES | PO BOX 219661 | | KANSAS CITY | MO | 64121-9661 | |
| Kansas Department of Revenue | 915 SW Harrison St #300 | | Topeka | KS | 66612 | |
| KANSAS GAS SERVICE | 7421 W. 129th | | Overland Park | KS | 66213 | |
| KANSAS GAS SERVICE | PO BOX 219046 | | KANSAS CITY | MO | 64121-9046 | |
| KANSAS SALES TAX | KANSAS DEPT. OF REVENUE | 915 S.W. HARRISON STREET | TOPEKA | KS | 66625-2007 | |
| KANSAS SECRETARY OF STATE | MEMORIAL HALL/1ST FLOOR | 120 SW 10TH AVENUE | TOPEKA | KS | 66612-1594 | |
| KAPASI GLASS MART | 398 WEST MAIN STREET | | SPARTANBURG | SC | 29301 | |
| KAREN WARREN | 565 LONE RIDER CT | | ROCKWALL | TX | 75087 | |
| KARRAN, MOHAN | REDACT | | REDACT | REDACT | REDACT | |
| KASTNER ELECTRIC, INC | PO BOX 1394 | | MADISONVILLE | LA | 70447 | |
| KATHY COULTER, CLERK | RUSSELL COUNTY DISTRICT COURT | 501 14TH STREET | PHENIX CITY | AL | 36867 | |
| KATIE FORD | 157 ELDER STREET | | IRONDALE | AL | 35210 | |
| KAY FASHION | 2416 E 16TH ST | | LOS ANGELES | CA | 90021 | |
| KBF 54TH, LLC | C/O PK PARTNERS, LLC | 3610 RIVER CROSSING PKWY | INDIANAPOLIS | IN | 46240 | |
| KC WATER SERVICES | 4800 E. 63rd Street | | Kansas City | MO | 64130 | |
| KC WATER SERVICES | PO BOX 807045 | | KANSAS CITY | MO | 64180-7045 | |
| KCMO WATER SERVICES DEPT | 4800 E. 63rd Street | | Kansas City | MO | 64130 | |
| KCMO WATER SERVICES DEPT | PO BOX 807045 | | KANSAS CITY | MO | 64180-7045 | |
| KCP&L | 1200 Main St. | | Kansas City | MO | 64105 | |
| KCP&L | PO BOX 219330 | | KANSAS CITY | MO | 64121-9330 | |
| KEARNEY, D'ZHANE | REDACT | | REDACT | REDACT | REDACT | |
| KEENPAC, LLC | 25 MAIN STREET | 2ND FLOOR | GOSHEN | NY | 10924 | |
| KEITH ROGERS | 807 TENNESSEE AVE | | BESSEMER | AL | 35020 | |
| KELEX | 1385 BROADWAY | | NEW YORK | NY | 10018 | |
| KELLAM, TRACY | REDACT | | REDACT | REDACT | REDACT | |
| KELLEY, ASHLEY | REDACT | | REDACT | REDACT | REDACT | |
| KELLEY, LINDA | REDACT | | REDACT | REDACT | REDACT | |
| KELLUM, ETHEL | REDACT | | REDACT | REDACT | REDACT | |
| KELLUM, RUBY | REDACT | | REDACT | REDACT | REDACT | |
| KELLY, PATRICIA | REDACT | | REDACT | REDACT | REDACT | |
| KELLY, RAYLYNN | REDACT | | REDACT | REDACT | REDACT | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|-----------|---------|
| KELLY, ROBERT | REDACT | | REDACT | REDACT | REDACT | |
| KEN ROSE ASSOCIATES | 502 HAMBURG TURNPIKE | SUITE 203 | WAYNE | NJ | 07470 | |
| KENDRICK, MARAS | REDACT | | REDACT | REDACT | REDACT | |
| KENMART REALTY, LLC | 16300 NW 48TH AVENUE | | MIAMI | FL | 33014 | |
| Kennedy Mech | P.O. Box 1214 | | Walker | LA | 70785-1214 | |
| KENNEDY MECHANICAL SERVICES | PO BOX 1214 | | WALKER | LA | 70785-1214 | |
| KENNETH J. KELSON DBA FLORIDA ELECTRIC | 901 WEST GOVERNMENT STREET | | PENSACOLA | FL | 32502 | |
| KENS' MILESTONE MECHANICAL, INC. | P.O. BOX 40544 | | HOUSTON | TX | 77240 | |
| Kentucky Revenue Cabinet | 501 High Street | | Frankfort | KY | 40620 | |
| KENTUCKY STATE TREASURER | KENTUCKY DEPARTMENT OF REVENUE | | FRANKFORT | KY | 40620 | |
| KENTUCKY STATE TREASURER | OFFICE OF SECRETARY OF STATE | P.O. BOX 718 | FRANKFORT | KY | 40602-0718 | |
| KENTUCKY STATE TREASURER | KENTUCKY DEPARTMENT OF REVENUE | P.O. BOX 718 | FRANKFORT | KY | 40620 | |
| Kentucky State Treasury | 1050 US Highway 127 South, Suite 100 | | Frankfort | KY | 40601 | |
| KENYADA, DUNEY | REDACT | | REDACT | REDACT | REDACT | |
| KENYATTA SCOTT | 117 WESTCHESTER DRIVE | | MONROE | LA | 71203 | |
| KERRI BUNN | 552 MATHEWS ROAD | | WEST BLOCTON | AL | 35184 | |
| KERRY SMITH | 2737 Barnhill Court | | Xenia | OH | 45385 | |
| KEVIN S. REDDEN | 258 OLEANDER ROAD | | LIVINGSTON | TX | 77351 | |
| KEY, JAMESHA | REDACT | | REDACT | REDACT | REDACT | |
| KEY, JENNIFER | REDACT | REDACT | REDACT | REDACT | REDACT | |
| KEYES, BREANNA | REDACT | | REDACT | REDACT | REDACT | |
| KHEAA | PO BOX 4869 | | FRANKFORT | KY | 40604-4869 | |
| KHEM, HOEUN | REDACT | | REDACT | REDACT | REDACT | |
| KHURSHIDOVA, ZULEYHA | REDACT | | REDACT | REDACT | REDACT | |
| KIKE, SURITA | REDACT | | REDACT | REDACT | REDACT | |
| KILLINS, CERESE | REDACT | | REDACT | REDACT | REDACT | |
| Kimbro Mechanical | 1877 Air Lane Drive | | Nashville | TN | 37210 | |
| KIMBRO MECHANICAL, LLC | 1877 AIR LANE DRIVE | | NASHVILLE | TN | 37210 | |
| KIMCO BATON ROUGE 1183, LLC | SLAB1183/LSIMP6/00 | PO BOX 6203 | HICKSVILLE | NY | 11802-6203 | |
| KIMCO BATON ROUGE 1183, LLC | SLAB1183/LSIMP6/00 | P O BOX 6203   DEPT CODE:SLAB1183/ | Hicksville | NY | 11802-6203 | |
| KIMCO BATON ROUGE 1183, LLC | 9600 Airline Hwy | | Baton Rouge | LA | 70815 | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| KIMCO BATON ROUGE 1183, LLC | P.O. BOX 6203 | | HICKSVILLE | NY | 11802-6203 | |
| Kimco Of North Miami Inc. | IVES DAIRY CROSSING S/C/Store No145 | c/o Kimco Realty Corporation | Charlotte | NC | 28287 | |
| KIMCO OF NORTH MIAMI, INC. | C/O KIMCO REALTY CORP. | ATTN: DIR OF SPECIALTY LEASING | CHARLOTTE | NC | 28287 | |
| KIMCO OF NORTH MIAMI, INC. | 6060 Piedmont Row Drive South | | Charlotte | NC | 28287 | |
| KIMIJO PROPERTIES LLC | C/O KIMIJO PROPERTIES DEPT # 197 | PO BOX 528 | COLUMBIA | SC | 29202 | |
| KIMIJO PROPERTIES, LLC | C/O KIMIJO PROPERTIES, DEPT #197 | P O BOX 528 | Columbia | SC | 29202 | |
| KIM'S ELECTRIC, INC | 13619 NORTH MAIN STREET | | JACKSONVILLE | FL | 32218 | |
| King Associates Limited Partnership | KING SHOPPING CENTER/Store No185 | c/o Harvey Property Management Company, Inc | Bethesda | MD | 20814 | |
| KING ASSOCIATES LIMITED PARTNERSHIP | c/o Harvey Property Management Company | 6931 Arlington Road | Bethesda | MD | 20814 | |
| KING ASSOCIATES, LP | C/O HARVEY PROPERTY MGMT CO INC | 6931 ARLINGTON RD, SUITE 500 | BETHESDA | MD | 20814 | |
| KING ASSOCIATES, LP | % HARVEY PROPERTY MGMT. CO. | 6931 ARLINGTON ROAD, SUITE 500 | BETHESDA | MD | 20814 | |
| KING, ARIELLE | REDACT | | REDACT | REDACT | REDACT | |
| KING, ARIELLE | REDACT | | REDACT | REDACT | REDACT | |
| KING, CAMILLE | REDACT | | REDACT | REDACT | REDACT | |
| KING, CASSANDRA | REDACT | | REDACT | REDACT | REDACT | |
| KING, CLAUDETTE | REDACT | | REDACT | REDACT | REDACT | |
| KING, CRYSTAL | REDACT | | REDACT | REDACT | REDACT | |
| KING, CYNTRICIA | REDACT | | REDACT | REDACT | REDACT | |
| KING, DANIELLE | REDACT | | REDACT | REDACT | REDACT | |
| KING, DANIELLE | REDACT | | REDACT | REDACT | REDACT | |
| KING, JASMINE | REDACT | | REDACT | REDACT | REDACT | |
| KING, LATIGRA | REDACT | | REDACT | REDACT | REDACT | |
| KING, TENISHA | REDACT | | REDACT | REDACT | REDACT | |
| KING, TROY | REDACT | | REDACT | REDACT | REDACT | |
| KIRKPATRICK, NATALIE | REDACT | | REDACT | REDACT | REDACT | |
| KIRSCHNER, KAYLA | REDACT | | REDACT | REDACT | REDACT | |
| KITCHEN, QUANISHA | REDACT | | REDACT | REDACT | REDACT | |
| KIZER, JR., PRINCE | REDACT | REDACT | REDACT | REDACT | REDACT | |
| KLEIN BROS SAFE & LOCK | 1101 WEST BROADWAY | | LOUISVILLE | KY | 40203 | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| KLEIN ISD | 7200 SPRING - CYPRESS RD. | | KLEIN | TX | 77379-3299 | |
| KNAPIK, ANISSA | REDACT | | REDACT | REDACT | REDACT | |
| KNAPIK, PAUL | REDACT | | REDACT | REDACT | REDACT | |
| KNAPIK, RYAN | REDACT | | REDACT | REDACT | REDACT | |
| KNIGHT TRANSPORTATION SERVICE INC. | P.O. BOX 29897 | | PHOENIX | AZ | 85038-9897 | |
| KNIGHT, CHASMINE | REDACT | REDACT | REDACT | REDACT | REDACT | |
| KNIGHT, KEENAN | REDACT | | REDACT | REDACT | REDACT | |
| KNOX CO GENERAL SESSION | PO BOX 379 | | KNOXVILLE | TN | 37901 | |
| KNOX COUNTY | P.O. BOX 70 | | KNOXVILLE | TN | 37901 | |
| KNOX FIRE EXTINGUISHER COMPANY | 1201 UNIVERSITY AVE | | KNOXVILLE | TN | 37921 | |
| KNOX, DEBRA | REDACT | | REDACT | REDACT | REDACT | |
| KNUCKLES, MARY | REDACT | | REDACT | REDACT | REDACT | |
| KONICA MINOLTA BUSINESS SOLUTIONS | DEPT AT 952823 | | ATLANTA | GA | 31192-2823 | |
| Konica Minolta Business Solutions U.S.A., Inc. | 100 Williams Drive | | Ramsey | NJ | 07448 | |
| KONICA MINOLTA PREMIER FINANCE | PO BOX 740423 | | ATLANTA | GA | 30374-0423 | |
| KOP KLINE PLAZA, LLC | C/O BRIXMOR PROPERTY GROUP | #4038057 | CINCINNATI | OH | 45271.3538 | |
| KOP KLINE PLAZA, LLC | C/O BRIXMOR PROPERTY GRP #4038057 | P O BOX 645346 | Cincinatti | OH | 45264-5346 | |
| KOTERA, JOSEPH | REDACT | | REDACT | REDACT | REDACT | |
| KPDISTRIBUTIONS | 5231 SIMPSON FERRY RD | | MECHANICSBURG | PA | 17050 | |
| KRG GAINESVILLE, LLC | 5220 PAYSHERE CIRCLE | | CHICAGO | IL | 60674 | |
| KRISTEN COLLINS | 38 HART STREET #4 | | BROOKLYN | NY | 11206 | |
| KRISTINO | C/O BIBBY INTERNATIONAL TRADE FINANCE INC. | 600 TOWN PARK LANE | KENNESAW | GA | 30144 | |
| KRT PROPERTY HOLDINGS LLC | c/o Brixmor Property Group | 420 Lexington Avenue | New York | NY | 10170 | |
| KRT PROPERTY HOLDINGS, LLC. | C/O BRIXMOR PROPERTY GROUP | P.O. BOX 30875 | NEW YORK | NY | 10087-0875 | |
| KRUGER, BRANDY | REDACT | | REDACT | REDACT | REDACT | |
| KRUSH NY | 1407 BROADWAY, STE 1704 | | NEW YORK | NY | 10018 | |
| KSK VISUAL INGENUITY | 32300 AURORA ROAD | | CLEVELAND | OH | 44139-2820 | |
| KUB | PO BOX 59017 | | KNOXVILLE | TN | 37950-9017 | |
| KURZWEIL, ROBYN | REDACT | | REDACT | REDACT | REDACT | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| KUYKENDALL, QUZANNA E. | REDACT | | REDACT | REDACT | REDACT | |
| KWIK TICKET, INC | 4101 GLENWOOD ROAD | | BROOKLYN | NY | 11210 | |
| L & J MANCHESTER II, LLC | 360 BLOOMFIELD AVE | | WINDSOR | CT | 06095 | |
| L & L ASSOCIATES | 17650 WEST 12 MILE ROAD | | SOUTHFIELD | MI | 48076 | |
| L & R HANDY MAN | 1731 E. LAWRENCE STREET | | TYLER | TX | 75702 | |
| L G ACCESSORIES | 6 LINCOLN AVE. | | DIX HILLS | NY | 11746 | |
| L J R MGMT, LLC | 32710 FRANKLIN RD | | FRANKLIN | MI | 48025 | |
| L&J MANCHESTER II, LLC | 360 Bloomfield Avenue | | Windsor | CT | 6095 | |
| L. KIANOFF & ASSOCIATES, INC | 1128 22ND STREET SOUTH | | BIRMINGHAM | AL | 35205-2803 | |
| LA APPAREL | 209 W 38TH ST, STE 1010 | | NEW YORK | NY | 10018 | |
| LA FASHION HUB, INC | 1620-A S. LOS ANGELES STREET | | LOS ANGELES | CA | 90015 | |
| LA JEANS | 111 EAST PICO BLVD | | LOS ANGELES | CA | 90015 | |
| LA MAIN CONNECTION | 2011 E 27TH STREET | | VERNON | CA | 90058 | |
| LA TEEZ | 1801 E. 41ST PL. #4 | | LOS ANGELES | CA | 90058 | |
| LA TOUJOURS JEUNE | 737 STANDFORD AVE, STE B | | LOS ANGELES | CA | 90021 | |
| LABELS INTER-GLOBAL, INC. | 109 WEST 38TH STREET | SUITE 701 | NEW YORK | NY | 10018 | |
| LABONTE, VANESSA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| LACEY, JACQUESA | REDACT | | REDACT | REDACT | REDACT | |
| LACLEDE GAS COMPANY | 720 Olive Street | | Saint Louis | MO | 63101 | |
| LACLEDE GAS COMPANY | DRAWER 2 | | ST. LOUIS | MO | 63171 | |
| LAE, DAVID MELGAR | REDACT | | REDACT | REDACT | REDACT | |
| LAFAYETTE CONSOLIDATED GOVMT | PO BOX 4024 | | LAFAYETTE | LA | 70502 | |
| LAFAYETTE CONSOLIDATED GOVT | PERSONAL PROPERTY TAX | PO BOX 4024 | LAFAYETTE | LA | 70502 | |
| Lafayette Parish | PO Box 3883 | | Lafayette | LA | 70502-3883 | |
| LAFAYETTE PARISH TAX COLLECTOR | P.O. BOX 52667 | | LAFAYETTE | LA | 70505 | |
| LAFAYETTE, KIMBERLY | REDACT | REDACT | REDACT | REDACT | REDACT | |
| LAKE COUNTY, IN | TREASURER | 2293 N. MAIN STREET | CROWN POINT | IN | 46307-1896 | |
| LAKE MEADOWS ASSOCIATES | C/O DRAPER & KRAMER | ATTN: DEE WELLS | ELMHURST | IL | 60126 | |
| LAKESHORE VILLAGE | C/O M & P SHOPPING CENTERS | 5025-M WINTERS CHAPEL RD | ATLANTA | GA | 30360 | |
| LAKITA TRIPLETT | 19930 BIRWOOD | | DETROIT | MI | 48221 | |
| LALONDE, MARY | REDACT | | REDACT | REDACT | REDACT | |
| LAMAR AIRWAYS, LLC | ATTN:  MICHAEL E. GOLDSTEIN | 999 SOUTH SHADY GROVE RD | MEMPHIS | TN | 38120 | |
| Lamar Airways, LLC | LAMAR AIRWAYS S/C/Store No175 | Attn: Michael E. Goldstein | Memphis | TN | 38119 | |
| LAMAR AIRWAYS, LLC | 6060 Poplar Avenue | Suite 450 P | Memphis | TN | 38119 | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| LAMAR CROSSING MAIDEN, LLC | C/O TIME EQUITIES | 55 FIFTH AVENUE | NEW YORK | NY | 10003 | |
| LAMAR CROSSING SHOPPING CTR EQUITIES LLC | M & T BANK | ATTN JOAN STAPLEY # 1037894 | BUFFALO | NY | 14203 | |
| LAMAR SOUTH, LLC | 137 Jordan Drive | | Chattanooga | TN | 37421 | |
| LAMMI, DEBORAH | REDACT | | REDACT | REDACT | REDACT | |
| LAMMI, JOHN | REDACT | | REDACT | REDACT | REDACT | |
| LAND, S'KERNEY | REDACT | | REDACT | REDACT | REDACT | |
| LANDING VENTURES | 605 W. 47TH STREET | SUITE 200 | KANSAS CITY | MO | 64112 | |
| LANDRUM, VINCENT | REDACT | REDACT | REDACT | REDACT | REDACT | |
| LANE, JEREMY | REDACT | | REDACT | REDACT | REDACT | |
| LANG, DIONTE | REDACT | | REDACT | REDACT | REDACT | |
| LANGHONE, JAMES | REDACT | | REDACT | REDACT | REDACT | |
| Langley Square Associates, LLC | LANGLEY SQUARE/Store No111 | c/o The Katsias Company | Virginia Beach | VA | 23451 | |
| LANGLEY SQUARE ASSOCIATES, LLC | c/o The Katsias Company | 2901 S. Lynnhaven Road | Virginia Beach | VA | 23452 | |
| LANGSTON, CATHY | REDACT | | REDACT | REDACT | REDACT | |
| LANGSTON, KATHY | REDACT | | REDACT | REDACT | REDACT | |
| LANY GROUP LLC | 1407 BROADWAY | ROOM 301 | NEW YORK | NY | 10018 | |
| LARGO/BORDEAUX ASSOCIATES LTD. | C/O MITCHELL COMPANY | P.O. BOX 160306 | MOBILE | AL | 36616-1306 | |
| LARS, KEENA | REDACT | | REDACT | REDACT | REDACT | |
| LASETER, MAXINE | REDACT | REDACT | REDACT | REDACT | REDACT | |
| LASSITER, ELVA | REDACT | | REDACT | REDACT | REDACT | |
| LATASHA BLAKE | P.O. BOX 133 | | TRUSSVILLE | AL | 35173 | |
| LATHAM, DANIELLE | REDACT | REDACT | REDACT | REDACT | REDACT | |
| LaTonya Simms | c/o Ronald A. Marron, Esq. | LAW OFFICES OF RONALD A. MARRON | San Diego | CA | 92103 | |
| LaTonya Simms | c/o Douglas J. Campion, Esq. | LAW OFFICES OF DOUGLAS J. CAMPION | San Diego | CA | 92127 | |
| LaTonya Simms | c/o Douglas J. Campion, Esq. | Law Offices of Douglas J. Campion, APC | San Diego | CA | 92108 | |
| LATTER & BLUM PROPERTY MGMT INC | 5557 CANAL BLVD | | NEW ORLEANS | LA | 70124 | |
| LAUDERDALE COUNTY | TAX COLLECTOR | P.O. BOX 5205 | MERIDIAN | MS | 39302-5205 | |
| LAUDERHILL MALL INVESTMENT, LLC | 1267 N.W. 40TH AVE | | LAUDERHILL | FL | 33313 | |
| LAVIGNE, LARAY | REDACT | | REDACT | REDACT | REDACT | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| LAW ENFORCEMENT PUBLICATIONS | 2348 WEST A.J. HWY # 173 | | MORRISTOWN | TN | 37814 | |
| LAWNDALE PLAZA LTD PARTNERS | 3500 W ROOSEVELT ROAD | | CHICAGO | IL | 60624 | |
| LAWRENCE, SHEREKA | REDACT | | REDACT | REDACT | REDACT | |
| LAWSON, LATANYA | REDACT | | REDACT | REDACT | REDACT | |
| LAWSON, ZAKIYYIAH | REDACT | | REDACT | REDACT | REDACT | |
| LBUBS 2002-C2 RED BIRD LLC (SQUARE 67 LIMITED PARTNERSHIP) | 2550 West Red Bird Lane | | Dallas | TX | 75237 | |
| LBUBS 2002-C2 RED BIRD, LLC | C/O WOODMONT COMPANY | 2100 W. 7TH STREET | FT. WORTH | TX | 76107 | |
| LBUBS 2002-C2 RED BIRD, LLC | C/O WOODMONT COMPANY | 2100 W. 7TH STREET | FT WORTH | TX | 76107 | |
| LBUBS 2007-C1 COMPLEX 2740, LLC | C/O THE WOODMONT COMPANY | 2100 W. 7TH ST | FT WORTH | TX | 76107 | |
| LBUBS 2007-C1 CONNER RETAIL LLC | C/O FRIEDMAN MGMT CO. | 34974 WEST 12 MILE RD. | FARMINGTON HILLS | MI | 48331 | |
| LBUBS 2007-C1 CONNER RETAIL, LLC | C/O FRIEDMAN MGMT. CO. | Erica Bruce, Property Manager | Farmington Hills | MI | 48331 | |
| LC APPAREL INC | 1370 BROADWAY | SUITE 1212 | NEW YORK | NY | 10018 | |
| LEACH, KATELYN | REDACT | | REDACT | REDACT | REDACT | |
| LEACH, SHAWNA | REDACT | | REDACT | REDACT | REDACT | |
| LEALI, TENAI | REDACT | | REDACT | REDACT | REDACT | |
| LEBRON-ARROYO, JOSE L. | REDACT | | REDACT | REDACT | REDACT | |
| LEDEE, APRIL | REDACT | REDACT | REDACT | REDACT | REDACT | |
| LEE, SAVANNAH | REDACT | | REDACT | REDACT | REDACT | |
| LEE, SEBRENA | REDACT | | REDACT | REDACT | REDACT | |
| LEE, YIKIMA | REDACT | | REDACT | REDACT | REDACT | |
| LEEDS WATER | 8651 Thornton Avenue | | Leeds | AL | 35094 | |
| LEFLORE COUNTY | TAX COLLECTOR | P.O. BOX 1349 | GREENWOOD | MS | 38935 | |
| LEG APPAREL | 65 RAILROAD AVE | STE# 209 | RIDGEFIELD | NJ | 07657 | |
| LEGACY WYANDOTTE, LLC | C/O LEGACY ASSET MGMT, LLC | 4717 CENTRAL STREET | KANSAS CITY | MO | 64112 | |
| LEGACY WYANDOTTE, LLC | 4717 Central Street | | Kansas City | MO | 64112 | |
| LEGEND APPAREL LLC | 1942 E 46TH ST | | VERNON | CA | 90058 | |
| LEHMATH, CARRIE-BETH | REDACT | | REDACT | REDACT | REDACT | |
| LEHMBERG CROSSING PARTNERS, LLC | C/O SOUTHEAST PROPERTIES, LLC | 100 CALUMET GARDENS | MADISON | MS | 39110 | |
| LEHMBERG CROSSING PARTNERS, LLC | C/O Southeast Properties, LLC | 100 Calumet Gardens | Madison | MS | 39110 | |

Page 100 of 176

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| LEHR MIDDLEBROOKS & VREELAND, PC | PO BOX 11945 | | BIRMINGHAM | AL | 35202-1945 | |
| Leon County | Attn: Consumer Protection Agency | Herbert W.A. Thiele, County Attorney | Tallahassee | FL | 32301 | |
| LEONARD, LATIA | REDACT | | REDACT | REDACT | REDACT | |
| LETIZIA, SANDRA | REDACT | | REDACT | REDACT | REDACT | |
| LEVERT, SIMONE | REDACT | REDACT | REDACT | REDACT | REDACT | |
| LEVIN PROPERTIES, LP | C/O LEVIN MANAGEMENT CORP. | PO BOX 326 | PLAINFIELD | NJ | 07061-0326 | |
| LEVIN PROPERTIES, LP | C/O LEVIN MANAGEMENT CORP. | P O BOX 326 | PLAINFIELD | NJ | 07061-0326 | |
| LEVITTOWN, LP | C/O DLC Management Corporation | ATTN: General Counsel | Tarrytown | NY | 10591 | |
| LEWIS ELECTRIC 1 INC | 399 WAREHOUSE RD. | | OAK RIDGE | TN | 37830 | |
| LEWIS, DONYELL | REDACT | | REDACT | REDACT | REDACT | |
| LEWIS, EBONEE | REDACT | | REDACT | REDACT | REDACT | |
| LEWIS, GERDELL | REDACT | | REDACT | REDACT | REDACT | |
| LEWIS, KELAUNA | REDACT | | REDACT | REDACT | REDACT | |
| LEWIS, KRAIG | REDACT | | REDACT | REDACT | REDACT | |
| LEWIS, SIRRANVILLE | REDACT | | REDACT | REDACT | REDACT | |
| LEWIS, VIRGINIA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| LG EDGEBROOK, LLC | c/o Leon Capital Group | 2311 Cedar Springs | Dallas | TX | 75201 | |
| LG&E | 820 West Broadway | | Louisville | KY | 40202 | |
| LG&E | PO BOX 9001960 | | LOUISVILLE | KY | 40290-1960 | |
| LIBERTY BANK | PO Box 60131 | | New Orleans | LA | 70160-0131 | |
| Liberty Mutual Insurance Company (TH7651290289015) | 175 Berkeley St | | Boston | MA | 02116-0000 | |
| LIBERTY POWER | 25901 NETWORK PLACE | | CHICAGO | IL | 60673-1259 | |
| LIBERTY POWER HOLDINGS, LLC | 25901 NETWORK PLACE | | CHICAGO | IL | 60673-1259 | |
| LIBERTY UTILITIES ARKANSAS | 75 REMITTANCE DRIVE | | CHICAGO | IL | 60675-6602 | |
| LIBERTY UTILITIES ARKANSAS | 75 REMITTANCE DRIVE, Ste. 6602 | | CHICAGO | IL | 60675-6602 | |
| LIMELIGHT | 921 CANADA COURT | | CITY OF INDUSTRY | CA | 91748 | |
| LINCOLN CENTER | 100 N. Pond Drive | Suite F | Walled Lake | MI | 48390 | |
| LINCOLN PARISH | P.O. BOX 863 | | RUSTON | LA | 71273-0863 | |
| LINCOLN PARISH | SHERIFF / TAX COLLECTOR | P.O. BOX 2070 | RUSTON | LA | 71273-2070 | |
| LINCOLN PARISH POLICE JURY | PO BOX 979 | | RUSTON | LA | 71273-0979 | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|
| Lincoln Parish Sales & Use Tax Commission | PO Box 863 | | Ruston | LA | 71273-0863 | |
| LINCOLN SHOPPING CENTER | 100 N. POND DRIVE | SUITE F | WALLED LAKE | MI | 48390 | |
| LINCOLN SHOPPING CENTER | 100 N. POND DR. | SUITE F | WALLED LAKE | MI | 48390 | |
| LINCOLN SHOPPING CENTER | a Division of Lincoln Center | 100 N. Pond Drive | Walled Lake | MI | 48390 | |
| LINDA B. GORE | PO BOX 205 | | GADSDEN | AL | 35902 | |
| LINDA KELLEY | 92 CR 173 | | CORINTH | MS | 38834 | |
| LINDELL MARKET PLACE, L.P. | c/o Staenberg Group, Inc. | 2127 Innerbelt Business Center Drive | St. Louis | MO | 63114 | |
| LINDELL MARKET PLACE, LP | C/O STAENBERG GROUP, INC. | 2127 INNERBELT BUSINESS CT DR | ST LOUIS | MO | 63114 | |
| LITKE, BRENDA | REDACT | | REDACT | REDACT | REDACT | |
| LITTLE, DINISTY | REDACT | | REDACT | REDACT | REDACT | |
| LITTLE, NAPORCSHA | REDACT | | REDACT | REDACT | REDACT | |
| LIVONIA PHOENIX DEVELOPER PARCEL LLC | 38500 Woodward Avenue | Suite 200 | Bloomfield Hills | MI | 48304 | |
| LIVONIA PHOENIX DEVELOPER PARCEL, LLC | C/O LORMAX STERN DVLP CO. | 38500 WOODWARD AVE. | BLOOMFIELD HILLS | MI | 48304 | |
| LIVONIA PHOENIZ PARCEL, LLC. | 38500 WOODWARD AVENUE | | BLOOMFIELD HILLS | MI | 48304 | |
| LIVONIA PHOENIZ PARCEL, LLC. | 38500 WOODWARD AVENUE, SUITE 200 | | BLOOMFIELD HILLS | MI | 48304 | |
| LJ ACCESSORIES | 140 CANDACE DR. | | MAITLAND | FL | 32751 | |
| LM TIC I LLC, LM TIC II LLC, LM TIC III LLC and LM TIC IV LLC | LAUDERHILL MALL/Store No182 | c/o New Lauderhill Mall Management LLC | Lauderhill | FL | 33313 | |
| LM TIC I LLC, LM TIC II LLC, LM TIC III LLC, and LM TIC IV LLC | c/o New Lauderderhill Mall Management, LLC | 1267 NW 40th Avenue | Lauderhill | FL | 33313 | |
| LN 2000, LLC | C/O NAJCO, INC | 56 EAST ANDREWS DRIVE | ATLANTA | GA | 30305 | |
| LOCKE BARKLEY, CHPTR 13 TRUSTEE | P.O. BOX 1859 | | MEMPHIS | TN | 38101-1859 | |
| LOCKHART, JALESSA | REDACT | | REDACT | REDACT | REDACT | |
| LOCKHART, KANDISS | REDACT | | REDACT | REDACT | REDACT | |
| LOCKHART, KANDISS | REDACT | | REDACT | REDACT | REDACT | |
| LOCKHART, MARY | REDACT | | REDACT | REDACT | REDACT | |
| LOCKOUT EXPRESS | 228 W. LINCOLN HWY | #181 | SCHERERVILLE | IN | 46375 | |
| LOGAN, CORRETTA | REDACT | | REDACT | REDACT | REDACT | |
| LOGAN, JABRIRIL | REDACT | | REDACT | REDACT | REDACT | |
| LOGGINS, JOI | REDACT | | REDACT | REDACT | REDACT | |
| LOGGINS, JOI | REDACT | | REDACT | REDACT | REDACT | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| LOKSAFE SERVICES & DOOR HARDWARE, INC | 1219 GRIMMETT DR. | | SHREVEPORT | LA | 71107 | |
| LONDON, NOLA | REDACT | | REDACT | REDACT | REDACT | |
| LONGANECKER, TRACI | REDACT | REDACT | REDACT | REDACT | REDACT | |
| LONGS, ANDREEL | REDACT | | REDACT | REDACT | REDACT | |
| LOPEZ, ALYSSA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| LOPEZ, ANJELIKA | REDACT | | REDACT | REDACT | REDACT | |
| LOPEZ-YANEZ, ASHLEY | REDACT | | REDACT | REDACT | REDACT | |
| LOR CORPORATION | 6350 RUCKER RD, SUITE 101 | | INDIANAPOLIS | IN | 46220 | |
| LOR Corporation | CROSS CREEK/Store No365 | 6350 Rucker Rd, Suite 101 | Indianapolis | IN | 46220 | |
| LOR CORPORATION | 6350 Rucker Road | Suite 101 | INDIANAPOLIS | IN | 46220 | |
| LOREDO, LUISA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| LORENZI, ELIANA | REDACT | | REDACT | REDACT | REDACT | |
| LOU ANN PINDER | 11717 14TH STREET | APT E-6 | TAMPA | FL | 33612 | |
| LOUANA AL-AMM | 3111 HOKENDAUQUA ST | | WHITEHALL | PA | 18052 | |
| LOUISE PARIS LTD | 1407 BROADWAY,SUITE 1405 | | NEW YORK | NY | 10018 | |
| Louisiana Department of Revenue | PO Box 201 | | Baton Rouge | LA | 70821-0201 | |
| Louisiana Department of Revenue | 900 Murray Street | | Alexandria | LA | 71301-7610 | |
| LOUISIANA DEPT OF AGRICULTURE | DIV. OF WEIGHTS & MEASURES | P.O. BOX 91081 | BATON ROUGE | LA | 70821-9081 | |
| LOUISIANA DEPT OF REVENUE | PO BOX 3138 | | BATON ROUGE | LA | 70821-3138 | |
| LOUISVILLE / JEFFERSON COUNTY | REVENUE COMMISSION | PO BOX 35410 | LOUISVILLE | KY | 40232-5410 | |
| LOUISVILLE FARP | 633 WEST JEFFERSON ST. | | LOUISVILLE | KY | 40202 | |
| LOUISVILLE METRO REVENUE COMMISSION | PO BOX 35410 | | LOUISVILLE | KY | 40232-5410 | |
| LOUISVILLE WATER COMPANY | 550 South Third Street | | Louisville | KY | 40202 | |
| LOUISVILLE WATER COMPANY | PO BOX 32460 | | LOUISVILLE | KY | 40232-2460 | |
| LOVELY 153 | 2840 E 11TH ST | | LOS ANGELES | CA | 90023 | |
| LOVETT, SAMBRIA | REDACT | | REDACT | REDACT | REDACT | |
| LOWER IMPROVEMENTS LLC | C/O DLC MGMT CORP | PO BOX 5965 | HICKSVILLE | NY | 11802-5965 | |
| LOWNDES COUNTY | TAX COLLECTOR | P.O. BOX 1077 | COLUMBUS | MS | 39703 | |
| LOWNDES COUNTY,GA. | P.O.BOX 1409 | | VALDOSTA | GA | 31603 | |
| LOZA, LOURDES | REDACT | | REDACT | REDACT | REDACT | |
| LOZADA, YOLANDA | REDACT | | REDACT | REDACT | REDACT | |
| LR MEDIA GROUP, INC. | 430 E. 162ND STREET, #432 | | SOUTH HOLLAND | IL | 60473 | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|
| LR TRADING | 1385 BRAODWAY | ROOM 2109 | NEW YORK | NY | 10018 | |
| LSREF2 CLOVER PROPERTY 18, LLC | UNIVERSITY MALL | PO BOX 864857 | ORLANDO | FL | 32886-4857 | |
| LUCAS, BRANDON | REDACT | | REDACT | REDACT | REDACT | |
| LUCAS, JABARRE | REDACT | | REDACT | REDACT | REDACT | |
| LUCAS, MICHELLE | REDACT | | REDACT | REDACT | REDACT | |
| LUCENT PRODUCT INC | 5515 DANIELS ST | | CHINO | CA | 91710 | |
| LUNDY, ANGELA | REDACT | | REDACT | REDACT | REDACT | |
| LUS-LAFAYETTE UTILITIES SYSTEM | 705 W. University Ave | | Lafayette | LA | 70506 | |
| LUS-LAFAYETTE UTILITIES SYSTEM | PO BOX 4024 | | LAFAYETTE | LA | 70502-4024 | |
| LUV ME MORE CORP. | 525 7TH AVE, RM 712 | | NEW YORK | NY | 10018 | |
| LUX | 362 FIFTH AVE | SUITE 601 | NEW YORK | NY | 10001 | |
| LYNCH, SHIREKA | REDACT | | REDACT | REDACT | REDACT | |
| LYNES, DWAYNE | REDACT | | REDACT | REDACT | REDACT | |
| LYNNHAVEN SPE, LLC and BARTON LYNNHAVEN, LLC | Bell Partners, Inc. | 300 N. Greene Street | Greensboro | NC | 27401 | |
| LYONS, CRYSTAL | REDACT | | REDACT | REDACT | REDACT | |
| LYONS, DOUGHTY & VELDHUIS, PC | PO BOX 1269 | | MT. LAUREL | NJ | 08054 | |
| LYONS, KEYONTHA | REDACT | | REDACT | REDACT | REDACT | |
| M & M WEST TN INVESTMENT LP | C/O M & M DEVELOPMENT CO. INC | 11235 WEST POINT DRIVE, STE 1 | KNOXVILLE | TN | 37934 | |
| M & P HOLDINGS, LLC | 5025-M WINTERS CHAPEL RD | | ATLANTA | GA | 30360 | |
| M&A CLOTHING/KAKTUS SPORTSWEAR | 1407 BROADWAY | | NEW YORK | NY | 10018 | |
| M&A IMPORTS | 7050 NEW HORIZONS BLVD | | NORTH AMITYVILLE | NY | 11701 | |
| M&M West Tennessee Investments LP | SHELBY PLAZA/Store No558 | 11235 West Point Drive Ste 1 | Knoxville | TN | 37934 | |
| M&M WEST TENNESSEE INVESTMENTS, LP | C/O M & M DVLP. CO., INC. | 11235 West Pointe Dr. | Knoxville | TN | 37934 | |
| M&T BANK | 101 South Salina Street | | Syracuse | NY | 13202 | |
| M.D. OUTDOOR, LLC | P.O. Box 1197 | | Laurel | MS | 39441 | |
| M.I.S.S. SPORTSWEAR | 1384 BROADWAY | | NEW YORK | NY | 10018 | |
| MABIN, MARICE | REDACT | | REDACT | REDACT | REDACT | |
| MAC PAPERS | PO BOX 930513 | | ATLANTA | GA | 31193-0513 | |
| MACIAS, ELENA | REDACT | | REDACT | REDACT | REDACT | |
| MACK, EVAN | REDACT | | REDACT | REDACT | REDACT | |
| MACK, LASHERIA | REDACT | REDACT | REDACT | REDACT | REDACT | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|
| MACKEY, JUSTIN | REDACT | | REDACT | REDACT | REDACT | |
| MACON, ALEXANDRIA | REDACT | | REDACT | REDACT | REDACT | |
| MACON/BIBB CO. | 682 CHERRY STREET | | MACON | GA | 31201 | |
| MADISON AVENUE COMMONS, LLC | ATTN: MANNY MALEKAN | 48 E. OLD COUNTRY RD | MINEOLA | NY | 11501 | |
| MADISON AVENUE COMMONS, LLC | ATTN: MANNY MALEKAN | 48 E OLD COUNTY RD | MINEOLA | NY | 11501 | |
| MADISON AVENUE COMMONS, LLC | 48 E. Old Country Road | Suite 203 | Mineola | NY | 11501 | |
| MADISON BRANDS, INC. | 1407 BROADWAY, STE 1204 | | NEW YORK | NY | 10018 | |
| Madison County | Attn: Consumer Protection Agency | Jeff Rich - County Attorney | Huntsville | AL | 35801 | |
| MADISON COUNTY, AL | SALES TAX DIVISION | MADISON COUNTY COURTHOUSE | HUNTSVILLE | AL | 35801-4820 | |
| MADISON COUNTY, AL | TAX COLLECTOR | 100 NORTHSIDE SQUARE | HUNTSVILLE | AL | 35801-4820 | |
| MADISON SQUARE ASSOC., LTD | C/O CBL & ASSOC. | LEASE ID LSIMPFA0 | CLEVELAND | OH | 44194-4343 | |
| MADISON SQUARE ASSOCIATES, LTD. | CBL & Associates Management, Inc. | Attn: Joe Black | Huntsville | AL | 35806 | |
| MADISON, AMBER | REDACT | | REDACT | REDACT | REDACT | |
| MADISON, CHEMEKIA | REDACT | | REDACT | REDACT | REDACT | |
| MAGIC STITCHES, LLC | 3131 4TH AVENUE SOUTH | | BIRMINGHAM | AL | 35233 | |
| MAGISTRATE COURT OF CHATHAM COUNTY | 133 MONTGOMERY STREET | ROOM 303 | SAVANNAH | GA | 31401 | |
| MAGISTRATE COURT OF DOUGHERTY CO | 225 PINE AVENUE | RM 308 | ALBANY | GA | 31701 | |
| MAGISTRATE CT OF BIBB CO | CLERKS OFFICE ROOM 101 | BIBB CO COURTHOUSE | MACON | GA | 31201 | |
| MAGLAS, CARLO | REDACT | | REDACT | REDACT | REDACT | |
| Mahavir International, Inc. | 2110 N.W. 95th Avenue | | Miami | FL | 33172 | |
| MAHOGANY CHICAGO 47, LLC | C/O SKILKEN | 4270 MORSE RD | COLUMBUS | OH | 43230 | |
| MAHOGANY CHICAGO 47, LLC | 4270 Morse Road | | Columbus | OH | 43230 | |
| MAHONE, ARETHA | REDACT | | REDACT | REDACT | REDACT | |
| MAHONING COUNTY | 50 WESTCHESTER DR | ROOM 201 | YOUNGSTOWN | OH | 44515 | |
| Mahudi International Corp. | 2110 N.W. 95th Avenue | | Miami | FL | 33172 | |
| MAHUDI INT'L (APPAREL) | 2110-12 NW 95TH AVENUE | | MIAMI | FL | 33172 | |
| MAIL FINANCE | ATTN: CASH APPLICATIONS | 478 WHEELERS FARMS ROAD | MILFORD | CT | 06461 | |
| MAIN STREET LOUNGEWEAR INC | 10 EAST 33RD STREET | 10TH FLOOR | NEW YORK | NY | 10016 | |
| MAJURIE, LEQUANDA | REDACT | | REDACT | REDACT | REDACT | |
| MAKAE, HEATHER | REDACT | | REDACT | REDACT | REDACT | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|-----------|---------|
| MALLET, KENDALL | REDACT | | REDACT | REDACT | REDACT | |
| MALLORY, CLORESSA | REDACT | | REDACT | REDACT | REDACT | |
| MALLOY, AMY | REDACT | | REDACT | REDACT | REDACT | |
| MALONE, BERITA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| MALONE, BRITTNEE | REDACT | | REDACT | REDACT | REDACT | |
| MALONE, MARVIN | REDACT | | REDACT | REDACT | REDACT | |
| MAM, CAMILLE | REDACT | | REDACT | REDACT | REDACT | |
| MANHATTAN VILLAGE ,LLC | P.O. BOX 252451 | | WEST BLOOMFIELD | MI | 48325-2451 | |
| MANN, REGINALD | REDACT | REDACT | REDACT | REDACT | REDACT | |
| MANNING, KAREON | REDACT | | REDACT | REDACT | REDACT | |
| MANNING, ROZELL | REDACT | | REDACT | REDACT | REDACT | |
| MANSON, CLEOPATRA | REDACT | | REDACT | REDACT | REDACT | |
| MANSON, NATHAN | REDACT | | REDACT | REDACT | REDACT | |
| MANSON, NATHAN | REDACT | | REDACT | REDACT | REDACT | |
| MANTLE, TIFFANY | REDACT | | REDACT | REDACT | REDACT | |
| MANUEL, HOPE | REDACT | REDACT | REDACT | REDACT | REDACT | |
| MANY, MONICA | REDACT | | REDACT | REDACT | REDACT | |
| MAPLE DRIVE PARTNERS, LLLP | 3151 Maple Drive, N.E. | | Atlanta | GA | 30305 | |
| MAPLE DRIVE PARTNERS, LP | ATTN: TOM PALMER | 3151 MAPLE DRIVE, N.E. | ATLANTA | GA | 30305 | |
| MARDIS, PHILLIP | REDACT | | REDACT | REDACT | REDACT | |
| MARIA HERNANDEZ | 224 SHEFFIELD CT | | HOOVER | AL | 35226 | |
| MARILYN HILLIARD | 27565 FRANKLIN RD, #202 | | DETROIT | MI | 48034 | |
| MARION COUNTY SMALL CLAIMS CRT | PIKE TOWNSHIP DIVISION | 5665 LAFAYETTE RD, STE B | INDIANAPOLIS | IN | 46254 | |
| MARION COUNTY TREASURER | PO BOX 6145 | | INDIANAPOLIS | IN | 46206-6145 | |
| Mark Barstein | P.O. Box 13096 | | Birmingham | AL | 35202 | |
| MARKS SQUARE PARTNERS | C/O SUNRISE COMM  DEVLPMT CO | PO BOX 160544 | MOBILE | AL | 36616 | |
| MARLER, KEEFER | REDACT | | REDACT | REDACT | REDACT | |
| MARLOW HEIGHTS S/C LTD. | 2120 L STREET NW | SUITE 800 | WASHINGTON | DC | 20037 | |
| MARLOW HEIGHTS SHOPPING CENTER LP | 2120 L Street NW, Suite 800 | | Washington | DC | 20037 | |
| MARQ PACKAGING SYSTEMS, INC. | P.O. BOX 9063 | | YAKIMA | WA | 98909 | |
| MARSH, CHANELL | REDACT | | REDACT | REDACT | REDACT | |
| MARSH, PAMELA | REDACT | | REDACT | REDACT | REDACT | |
| MARSH, SHERLENE | REDACT | | REDACT | REDACT | REDACT | |
| MARSHALL, DESHADA | REDACT | | REDACT | REDACT | REDACT | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|-----------|---------|
| MARSHALL, MARQUETTA | REDACT | | REDACT | REDACT | REDACT | |
| MARSHALL, RICHAARD | REDACT | REDACT | REDACT | REDACT | REDACT | |
| MARTIN, ALIYAH | REDACT | REDACT | REDACT | REDACT | REDACT | |
| MARTIN, DEBRA | REDACT | | REDACT | REDACT | REDACT | |
| MARTIN, HARLEQUIN | REDACT | | REDACT | REDACT | REDACT | |
| MARTIN, JASMINE | REDACT | | REDACT | REDACT | REDACT | |
| MARTIN, LYNSI | REDACT | | REDACT | REDACT | REDACT | |
| MARTIN, MANDY | REDACT | | REDACT | REDACT | REDACT | |
| MARTIN, TAMARA | REDACT | | REDACT | REDACT | REDACT | |
| MARTIN, TONYA | REDACT | | REDACT | REDACT | REDACT | |
| MARTIN, VANESSA | REDACT | | REDACT | REDACT | REDACT | |
| MARTIN, WILLIE | REDACT | | REDACT | REDACT | REDACT | |
| MARTINEZ, DESIREE | REDACT | | REDACT | REDACT | REDACT | |
| MARY JANE DESIGNS | 2376 60TH STREET | ATTN: ACCOUNTS RECEIVABLE | BROOKLYN | NY | 11204 | |
| MARYLAND COMPTROLLER OF TREASURY | SALES & USE TAX | 110 CARROLL ST. | ANNAPOLIS | MD | 21411-0001 | |
| MARYLAND CROSSING REALTY, LLC | C/O ASHKENAZY ACQUISITION CORP. | 150 EAST 58TH ST. | NEW YORK | NY | 10155 | |
| MARYLAND DEPT OF ASSESSMENTS | PERSONAL PROPERTY DIVISION | 301 WEST PRESTON ST. RM 801 | BALTIMORE | MD | 21201-2395 | |
| Maryland State Comptroller | 80 Calvert Street | PO Box 466 | Annapolis | MD | 21404-0466 | |
| MASHATT, ASHLEY | REDACT | | REDACT | REDACT | REDACT | |
| MASON, ANTHONY | REDACT | | REDACT | REDACT | REDACT | |
| MASON, CAROLYN | REDACT | | REDACT | REDACT | REDACT | |
| MASON, KIMBERLY | REDACT | | REDACT | REDACT | REDACT | |
| MASON, PAULA | REDACT | | REDACT | REDACT | REDACT | |
| MASON-NORWOOD, SHANTINA | REDACT | | REDACT | REDACT | REDACT | |
| Massachusetts Department of Revenue | 436 Dwight Street | | Springfield | MA | 01103 | |
| MASTERS MECHANICAL CORP | 815-E BLUE CRAB ROAD | | NEWPORT NEWS | VA | 23606 | |
| MATAHARI | 8335 DEVONSHIRE RD. | | MONTREAL | QUEBEC | H4P 2L1 | |
| MATANKY REALTY GROUP (SIGNAGE) | 200 N. LASALLE STREET # 2350 | | CHICAGO | IL | 60601-1044 | |
| MATEO, NOELIA | REDACT | | REDACT | REDACT | REDACT | |
| MATHEWS, KIERA | REDACT | | REDACT | REDACT | REDACT | |
| MATTHEWS, DEMARCUS | REDACT | | REDACT | REDACT | REDACT | |
| MATTHEWS, JANELL | REDACT | | REDACT | REDACT | REDACT | |
| MAVERICK APPAREL | 1407 BROADWAY, STE 3501 | | NEW YORK | NY | 10018 | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| MAXIE, BRANDON | REDACT | | REDACT | REDACT | REDACT | |
| MAXIE, MICHAEL | REDACT | | REDACT | REDACT | REDACT | |
| MAXIMOTO, JOCELYN | REDACT | | REDACT | REDACT | REDACT | |
| MAXWELL, KENYA | REDACT | | REDACT | REDACT | REDACT | |
| MAXWELL, NEKYIA | REDACT | | REDACT | REDACT | REDACT | |
| MAYA APPAREL | 15007 BURIN AVE | | LAWNDALE | CA | 90260 | |
| MAYERS, DAPHANA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| MAYFIELD, LAURA | REDACT | | REDACT | REDACT | REDACT | |
| MAZE, LAVERNE | REDACT | | REDACT | REDACT | REDACT | |
| MAZUMA CREDIT UNION | 9300 Troost Ave. | | Kansas City | MO | 64131-3000 | |
| MBD PROPERTIES, INC. (ANDERSON PLAZA, LLC and 827 BROADWAY, LLC | P.O. BOX 3749 | | Greenville | SC | 29608 | |
| MC GLASS COMPANY | 5915 DE MOSS | | HOUSTON | TX | 77081 | |
| MCBH CHURCH SQUARE, LLC | C/O MCB REAL ESTATE, LLC | 2328 WEST JOPPA ROAD | LUTHERVILLE | MD | 21093 | |
| MCBH Church Square, LLC | CHURCH SQUARE S/C/Store No12 | c/o MCB Real Estate, LLC | Baltimore | MD | 21218 | |
| MCBH CHURCH SQUARE, LLC | c/o MCB Real Estate LLC | 2701 North Charles Street | Baltimore | MD | 21218 | |
| MCBOUNDS, JEANETTE | REDACT | | REDACT | REDACT | REDACT | |
| MCBRIDE, MICHAEL | REDACT | | REDACT | REDACT | REDACT | |
| MCBRIDE, TAMIKA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| MCCAIN, JASMINE | REDACT | | REDACT | REDACT | REDACT | |
| MCCALEBB, SHONEKA | REDACT | | REDACT | REDACT | REDACT | |
| MCCALL, DONNA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| MCCANDLESS, ERICA | REDACT | | REDACT | REDACT | REDACT | |
| MCCANTS, JACKIE | REDACT | REDACT | REDACT | REDACT | REDACT | |
| MCCASKEL, JOHNNIE | REDACT | | REDACT | REDACT | REDACT | |
| MCCAULEY, TOSHA | REDACT | | REDACT | REDACT | REDACT | |
| MCCLAIN, LATAVIA | REDACT | | REDACT | REDACT | REDACT | |
| MCCLAIN, MICHELLE | REDACT | | REDACT | REDACT | REDACT | |
| MCCLENDON, CASSANDRA | REDACT | | REDACT | REDACT | REDACT | |
| MCCLEOD, MARTENIQUE | REDACT | | REDACT | REDACT | REDACT | |
| MCCLEOD, SARAH | REDACT | | REDACT | REDACT | REDACT | |
| MCCONNICO, TANAJAH | REDACT | REDACT | REDACT | REDACT | REDACT | |
| MCCORMICK, BARBARA | REDACT | | REDACT | REDACT | REDACT | |
| MCCOY, DEMORRIS | REDACT | | REDACT | REDACT | REDACT | |
| MCCRANEY, SHAWNITA | REDACT | | REDACT | REDACT | REDACT | |
| MCCULLERS, AMENDU | REDACT | | REDACT | REDACT | REDACT | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| MCCULLOUGH, BRIA | REDACT | | REDACT | REDACT | REDACT | |
| MCCULLUM, CHAMIA | REDACT | | REDACT | REDACT | REDACT | |
| MCCULLUM, DALILA | REDACT | | REDACT | REDACT | REDACT | |
| MCDADE, LINZZY | REDACT | | REDACT | REDACT | REDACT | |
| MCDANIEL REFRESHMENTS SOLUTIONS | 2145 ALTON ROAD | | IRONDALE | AL | 35210 | |
| MCDANIEL, ARMAZER | REDACT | | REDACT | REDACT | REDACT | |
| MCDONALD, MICHAEL | REDACT | REDACT | REDACT | REDACT | REDACT | |
| MCDUFFEY, TYSON | REDACT | REDACT | REDACT | REDACT | REDACT | |
| MCFADDEN, DANIEL | REDACT | REDACT | REDACT | REDACT | REDACT | |
| MCGEE, BRENDA | REDACT | | REDACT | REDACT | REDACT | |
| MCGEE, MONICA | REDACT | | REDACT | REDACT | REDACT | |
| MCGEE, RONNIE | REDACT | | REDACT | REDACT | REDACT | |
| MCGRADY, PRINCESS | REDACT | | REDACT | REDACT | REDACT | |
| MCGRADY, PRINCESS | REDACT | | REDACT | REDACT | REDACT | |
| MCGRIFF, NYESHA | REDACT | | REDACT | REDACT | REDACT | |
| MCGRIFF, SEIBELS & WILLIAMS INC. | DRAWER #456 | P.O. BOX 11407 | BIRMINGHAM | AL | 35246-0001 | |
| MCGUEEN, CHERYL | REDACT | | REDACT | REDACT | REDACT | |
| MCGUIRE, CODY | REDACT | | REDACT | REDACT | REDACT | |
| MCGUIRE, LAKITA | REDACT | | REDACT | REDACT | REDACT | |
| MCGUIRE, LAKITA | REDACT | | REDACT | REDACT | REDACT | |
| MCGUIRE, WENDY | REDACT | | REDACT | REDACT | REDACT | |
| MCHAHON, JARAY | REDACT | | REDACT | REDACT | REDACT | |
| MCINTYER, GRACE | REDACT | | REDACT | REDACT | REDACT | |
| MCJ IMPROVEMENTS, LLC | C/O DLC MGMT CORP | PO BOX 5122 | WHITE PLAINS | NY | 10602 | |
| MCJ IMPROVEMENTS, LLC | c/o DLC Management Corporation | 580 White Plains Road | Tarrytown | NY | 10591 | |
| MCKENNA, LONG & ALDRIDGE, LLP | ATTORNEYS AT LAW | PO BOX 116573 | ATLANTA | GA | 30368 | |
| MCKENZIE, ROGER | REDACT | | REDACT | REDACT | REDACT | |
| MCKENZIE, SHAMANEKA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| MCKINNEY, BREAUNA | REDACT | | REDACT | REDACT | REDACT | |
| MCKINNON, KENNETH | REDACT | | REDACT | REDACT | REDACT | |
| MCLAIN, TIA | REDACT | | REDACT | REDACT | REDACT | |
| MCLAREN, MAMIE | REDACT | | REDACT | REDACT | REDACT | |
| MCLAURIN, JEQUNTEY | REDACT | | REDACT | REDACT | REDACT | |
| MCMAHON, CARLETTA | REDACT | | REDACT | REDACT | REDACT | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| MCMILLER, LISA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| MCNAIR, YDENIA | REDACT | | REDACT | REDACT | REDACT | |
| MCNEAL, CEDRIC | REDACT | | REDACT | REDACT | REDACT | |
| MCNEALEY, MICHELLE | REDACT | REDACT | REDACT | REDACT | REDACT | |
| MCNEIL, DOMINIQUE | REDACT | | REDACT | REDACT | REDACT | |
| MCPHERSON, ALPHONSO | REDACT | | REDACT | REDACT | REDACT | |
| MCPHERSON, DARAYEL | REDACT | | REDACT | REDACT | REDACT | |
| MCPHILLIPS LAW FIRM PA | P.O. BOX 143406 | | CORAL GABLES | FL | 33114 | |
| MCREAL, SHAHNA | REDACT | | REDACT | REDACT | REDACT | |
| MCREYNOLDS, BLAKE | REDACT | | REDACT | REDACT | REDACT | |
| MCTIER, LATRIA | REDACT | | REDACT | REDACT | REDACT | |
| MCWILLIAMS, IVORY | REDACT | | REDACT | REDACT | REDACT | |
| MD OUTDOOR, LLC | PO BOX 1197 | | LAUREL | MS | 39441 | |
| MDR/SOUTH SLAPPEY LLC | C/O JP PROPERTIES, INC | 135 PARKSIDE CLOSE | ALPHARETTA | GA | 30022-1437 | |
| MDR/SOUTH SLAPPEY, LLC | C/O JP PROPERTIES, INC | 135 Parkside Close | Alpharetta | GA | 30022-1437 | |
| MEA BRANDS | 145 TALMADGE RD | | EDISON | NJ | 08817 | |
| MEADOWBROOK CROSSING LLC | C/O REDD REALTY SERVICES | 4200 NORTHSIDE PKWY, BLDG 10, STE 101 | ATLANTA | GA | 30327 | |
| MEADOWBROOK CROSSING LLC | C/O REDD REALTY SERVICES | 4200 NORTHSIDE PKWY, BLDG 10 | ATLANTA | GA | 30327 | |
| MEADOWBROOK SHOPPING CENTER LIMITED | C/O ISENBERG MGMT ASSOC | 400 S. Zang Blvd. | Dallas | TX | 75208 | |
| MEADOWBROOK SHOPPING CENTER LTD | C/O ISENBERG MGMT ASSOC | 400 S. ZANG BLVD, SUITE 1220 | DALLAS | TX | 75208 | |
| MECHANICAL SYSTEMS & SERVICE | 464 INDUSTRIAL PARKWAY | | WEST MONROE | LA | 71291 | |
| MECKLENBURG COUNTY | TAX COLLECTOR | PO BOX 71063 | CHARLOTTE | NC | 28272-1063 | |
| MEDINA, JOSHUA | REDACT | | REDACT | REDACT | REDACT | |
| MEDLEY, NAQUANDA | REDACT | | REDACT | REDACT | REDACT | |
| MEEKS, CHERICE | REDACT | | REDACT | REDACT | REDACT | |
| MEETU MAGIC INC. | 4800 WESTSIDE AVE. | | NORTH BERGEN | NJ | 07047 | |
| MEGAN A. WILLIAMS | PO BOX 26393 | | BIRMINGHAM | AL | 35260 | |
| MEGAPATH | DEPT 0324 | PO BOX 120324 | DALLAS | TX | 75312-0324 | |
| MegaPath | 6800 Koll Center Parkway, Suite 200 | | Pleasonton | CA | 94566 | |
| MegaPath | 6800 Koll Center Parkway | Suite 200 | Pleasonton | CA | 94566 | |
| MEGAWEAR, INC. | 1407 BROADWAY, STE. 3505 | | NEW YORK | NY | 10018 | |
| MELENDEZ, KARINA | REDACT | | REDACT | REDACT | REDACT | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|-----------|---------|
| MELENDREZ, KARINA | REDACT | | REDACT | REDACT | REDACT | |
| MELISSA BRY | P.O. Box 685-Midtown Statiom | | NEW YORK | NY | 10018-0685 | |
| MELISSA IVERSON | 9 RIDGE RD | | DUDLEY | MA | 01571 | |
| MELNEK, AUSTIN | REDACT | | REDACT | REDACT | REDACT | |
| MELVIN S. ROOS AND CO., INC. | P.O. BOX 44689 | | ATLANTA | GA | 30336-5689 | |
| MENDOZA, MAYELY | REDACT | REDACT | REDACT | REDACT | REDACT | |
| MERAM PROPERTIES, LLC | 260 E. BROWN STREET | SUITE 200 | BIRMINGHAM | MI | 48009 | |
| MERCADO, OMAYRA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| Merchant Business Credit Inc. | 1441 Broadway, 22nd Floor | | New York | NY | 10018 | |
| MERCHANT SQUARE S/C, LLC | C/O SAFEWAY GROUP, INC | 6961 PEACHTREE IND BLVD, STE 101 | NORCROSS | GA | 30092 | |
| MERCHANT SQUARE SHOPPING CENTER, LLC | c/o Safeway Group, Inc. | 6961 Peachtree Industrial Boulevard | Norcross | GA | 30092 | |
| MERIDIAN CENTER GROUP, LLC | C/O R. ALEX SMITH | PO DRAWER 3308 | MERIDIAN | MS | 39303 | |
| Meridian Center Group, LLC | MERIDIAN MARKETPLACE/Store No30 | 601 Union Street | Seattle | WA | 98101 | |
| MERIDIAN CENTER GROUP, LLC SOUTHERN CUSTOM MALLS, INC. | Michael Hatmaker | 471 Harbor Drive South | Indian Rocks Beach | FL | 33785 | |
| MERIUS, AUSTIN | REDACT | | REDACT | REDACT | REDACT | |
| MERRITT, PATRICIA | REDACT | | REDACT | REDACT | REDACT | |
| MERRITT, PATRICIA | REDACT | | REDACT | REDACT | REDACT | |
| METAYER, SHEENA | REDACT | | REDACT | REDACT | REDACT | |
| METCALF, ALVIN | REDACT | | REDACT | REDACT | REDACT | |
| METLIFE ( PA ) | PO BOX 8500-3895 | | PHILADELPHIA | PA | 19178-3895 | |
| METOYER, ASHLEY | REDACT | REDACT | REDACT | REDACT | REDACT | |
| METRO 22 INC | 1400 BROADWAY | | NEW YORK | NY | 10018 | |
| METRO ALARM OFFICE | MICHAEL F FREEMAN - ADMINISTRATOR | PO BOX 178 | MEMPHIS | TN | 38101-0178 | |
| METRO DOOR (GREAT RIVER) | 3500 SUNRISE HWY | BUILDING 100,STE 210 | GREAT RIVER | NY | 11739 | |
| METRO FIRE & SAFETY, INC | 130 WOLFPACK LANE | | DURHAM | NC | 27704 | |
| METRO GLASS & DOOR SERVICES | 734 PARK MANOR DRIVE | | ORLANDO | FL | 32825 | |
| METRO HEATING & AIR CONDITIONING | 717 PHILLIPS AVENUE | | TOLEDO | OH | 43612 | |
| METRO LOCK & SECURITY | 6000 OLD COLLINSVILLE ROAD | | FAIRVIEW HEIGHTS | IL | 62208 | |
| METRO MECHANICAL SERVICES | 851 NORTH PINE HILL ROAD | | BIRMINGHAM | AL | 35217 | |
| METRO PLAZA, LLC | 1801 EAST 63RD STREET | | KANSAS CITY | MO | 64130 | |
| METRO PLAZA, LLC | 1801 E. 63rd Street | | Kansas City | MO | 64130 | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| METRO ST. LOUIS SEWER DISTRICT | 2350 Market Street | | St. Louis | MO | 63103-2555 | |
| METRO ST. LOUIS SEWER DISTRICT | PO BOX 437 | | ST. LOUIS | MO | 63166-0437 | |
| METRO WATER SERVICES | 1700 3rd Ave N | | Nashville | TN | 37208 | |
| METRO WATER SERVICES | PO BOX 305225 | | NASHVILLE | TN | 37230-5225 | |
| METROPOLITAN GOVERNMENT | ALARM REGISTRATION | PO BOX 196321 | NASHVILLE | TN | 37219-6321 | |
| Metropolitan Government of Nashville | Director of Law Saul Solomon | Department of Law | Nashville | TN | 37219-6300 | |
| METROPOLITAN ST. LOUIS SEWER DISTRICT | 2350 Market Street | | St. Louis | MO | 63103-2555 | |
| METROPOLITAN ST. LOUIS SEWER DISTRICT | P.O. BOX 437 | | ST. LOUIS | MO | 63166-0437 | |
| METROPOLITAN TRUSTEE | P.O. BOX 305012 | | NASHVILLE | TN | 37230-5012 | |
| MEWBORN, BERNARD | REDACT | | REDACT | REDACT | REDACT | |
| MEYERLAND GLASS & MIRROR CO | 12922 MURPHY ROAD | | STAFFORD | TX | 77477 | |
| MEZZANINE | 1329 E 16th St. | | LOS ANGELES | CA | 90021 | |
| MIA YOUNG | 614 EXECUTIVE CENTER DRIVE | #107 | WEST PALM BEACH | FL | 33401 | |
| MIAMI-DADE COUNTY TAX COLLECTOR | TAX COLLECTOR | PO BOX 13701 | MIAMI | FL | 33101-3701 | |
| MIAMI-DADE FIRE RESCUE DEPT. | FINANCE BUREAU | 9300 NW 41ST STREET | MIAMI | FL | 33178-2424 | |
| MIAMI-DADE POLICE DEPARTMENT | FALSE ALARM ENFORCEMENT UNIT | 11500 NW 25TH STREET - 2ND FLOOR | MIAMI | FL | 33172 | |
| MIAMI-DADE WATER & SEWER DEPT | 3071 SW 38th Avenue | | Miami | FL | 33146 | |
| MIAMI-DADE WATER & SEWER DEPT | PO BOX 026055 | | MIAMI | FL | 33102-6055 | |
| MICHCON GAS (1ST USA VISA) | 4747 S Broad St | | Philadelphia | PA | 19112 | |
| MICHELLE TRUETT | 51 LEONARD ROAD | | LAGRANGE | GA | 30241 | |
| Michigan Department of Revenue | PO Box 30324 | | Lansing | MI | 48909-7824 | |
| Michigan Department of Treasury | 430 W Allegan St | | Lansing | MI | 48933 | |
| Michigan Dept of Treasury | PO Box 30324 | | Lansing | MI | 48909-7824 | |
| MICHIGAN ESC | P.O. BOX 33598 | | DETROIT | MI | 48232-5598 | |
| MICHIGAN GUARANTY AGENCY | P.O. BOX 7074 | | INDIANAPOLIS | IN | 46207-7074 | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|-----------|---------|
| MICHIGAN ST DISBURSEMENT UNIT | PO BOX 30350 | | LANSING | MI | 48909-7850 | |
| MICHIGAN TOWNSHIP SERVICES MUSKEGON | 5855 AIRLINE | | FRUITPORT | MI | 49415 | |
| MICKEALS, IMANI | REDACT | | REDACT | REDACT | REDACT | |
| MICKELSON, RAVEN | REDACT | | REDACT | REDACT | REDACT | |
| MICKLE, STARREASHA | REDACT | | REDACT | REDACT | REDACT | |
| MICKLER, CHARLENE | REDACT | | REDACT | REDACT | REDACT | |
| MID MLK IMPROVEMENTS, LLC | ACCT#7527978054 | PO BOX 2074 | HICKSVILLE | NY | 11802 | |
| MID THRUST IMPORTS | 830 E 14TH PLACE | | LOS ANGELES | CA | 90021 | |
| MID-AMERICA ASSET MGMT., INC. | AS RECEIVER FOR GRENOBLE | SQUARE S/C | OAKBROOK TERRACE | IL | 60181 | |
| MIDDLE TENNESSEE ELECTRIC | 555 New Salem Highway | | Murfreesboro | TN | 37129 | |
| MIDDLE TENNESSEE ELECTRIC | P.O.BOX 608 | | MURFREESBORO | TN | 37133-0608 | |
| MIDDLESEX ASSOCIATES LLP | C/O MARYLAND FINANCIAL INVESTORS, INC. | 2800 Quarry Lake Drive | Baltimore | MD | 21209 | |
| MIDDLESEX ASSOCIATES, LLP | C/O MD FINANCIAL INVESTORS, INC. | 2800 QUARRY LAKE DRIVE, STE 340 | BALTIMORE | MD | 21209 | |
| MIDLAND REALTY LLC | 10689 N. Pennsylvania St. | Suite 100 | INDIANAPOLIS | IN | 46280 | |
| MIDLAND REALTY, LLC | 10689 N PENNSYLVANIA ST | SUITE 100 | INDIANAPOLIS | IN | 46280 | |
| MIKE GREENE CAMP FUND | C/O TAMARACK CORPS | 6735 TELEGRAPH RD | BLOOMFIELD | MI | 48301 | |
| Milberg Factors | 99 Park Ave. | | New York | NY | 10016 | |
| MILES, DEVONTE | REDACT | | REDACT | REDACT | REDACT | |
| MILES, DYONISIA | REDACT | | REDACT | REDACT | REDACT | |
| MILES, RYAN | REDACT | | REDACT | REDACT | REDACT | |
| MILES, TANYANA | REDACT | | REDACT | REDACT | REDACT | |
| MILLEN, BOBBY D. | REDACT | | REDACT | REDACT | REDACT | |
| MILLER, CARICE | REDACT | | REDACT | REDACT | REDACT | |
| MILLER, CONSTANCE | REDACT | | REDACT | REDACT | REDACT | |
| MILLER, RUSSELL | REDACT | | REDACT | REDACT | REDACT | |
| MILLER, VANESSA | REDACT | | REDACT | REDACT | REDACT | |
| MILLS, CYLYNTHIA | REDACT | | REDACT | REDACT | REDACT | |
| MILLSAP, JEVETTE | REDACT | | REDACT | REDACT | REDACT | |
| MILTON, TIFFANY | REDACT | | REDACT | REDACT | REDACT | |
| MIMS, ALEXIA | REDACT | | REDACT | REDACT | REDACT | |
| MINDINGALL, BRENDA | REDACT | | REDACT | REDACT | REDACT | |
| MINGGIA, MARK | REDACT | | REDACT | REDACT | REDACT | |
| MINOR, JANISE | REDACT | | REDACT | REDACT | REDACT | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| MIRAGE | 1410 BROADWAY, #505 | | NEW YORK | NY | 10018 | |
| MISS POPULAR | 1800-C  ATLANTIC AVE | | VIRGINIA BEACH | VA | 23451 | |
| Mississippi Dept of Revenue | PO Box 1033 | | Jackson | MS | 38215-1033 | |
| MISSISSIPPI POWER | 2992 W Beach Blvd | | Gulfport | MS | 39501 | |
| MISSISSIPPI POWER | PO BOX 245 | | BIRMINGHAM | AL | 35201-0245 | |
| MISSISSIPPI STATE TAX COMM | SALES TAX DIVISION | PO BOX 23075 | JACKSON | MS | 39225-3075 | |
| Mississippi Tax Commission | P.O. BOX 22808 | | JACKSON | MS | 39225-2808 | |
| MISSISSIPPI VALLEY GAS | 1701 N. STATE ST. | | JACKSON | MS | 39210 | |
| MISSISSIPPI VALLEY GAS | 2119 Dalton St | | Tupelo | MS | 38801 | |
| MISSOURI AMERICAN WATER | 727 Craig Road | | St. Louis | MO | 63141 | |
| MISSOURI AMERICAN WATER | PO BOX 94551 | | PALATINE | IL | 60094-4551 | |
| Missouri Dept of Revenue | Taxation Division | PO Box 840 | Jefferson City | MO | 65105-0840 | |
| MISSOURI DEPT OF REVENUE | WITHHOLDING TAX | PO BOX 999 | JEFFERSON CITY | MO | 65108-0999 | |
| MISSOURI DEPT OF REVENUE | SALES & USE TAX | PO BOX 840 | JEFFERSON CITY | MO | 65105-0840 | |
| MISSOURI GAS ENERGY | 3420 Broadway St | | Kansas City | MO | 64111 | |
| MISSOURI GAS ENERGY | PO BOX 219255 | | KANSAS CITY | MO | 64121-9255 | |
| Missouri Missouri Department of Revenue | Harry S Truman State Office Building | 301 West High Street | Jefferson City, | MO | 65101 | |
| MISSOURI, SHELANDRA | REDACT | | REDACT | REDACT | REDACT | |
| MITCHELL, AMANDA | REDACT | | REDACT | REDACT | REDACT | |
| MITCHELL, CHERIE | REDACT | REDACT | REDACT | REDACT | REDACT | |
| MITCHELL, MONIQUE | REDACT | REDACT | REDACT | REDACT | REDACT | |
| MITCHELL, TRENIKA | REDACT | | REDACT | REDACT | REDACT | |
| MIXON, ALEXIS | REDACT | | REDACT | REDACT | REDACT | |
| MLG&W | 245 South Main | | Memphis | TN | 38103 | |
| MLG&W | PO BOX 388 | | MEMPHIS | TN | 38145-0388 | |
| MLK PLAZA, LP | MLK PLAZA | 1045 S. WOODS MILL RD, STE 1 | TOWN & COUNTRY | MO | 63017 | |
| MLK PLAZA, LP | MLK PLAZA | 1045 S. Woods Mills Road | Town & Country | MO | 63017 | |
| MMG COLONIAL HOLDINGS, LLC | C/O HORIZON PROPERTIES | 7785 NW 146TH ST | MIAMI LAKES | FL | 33016 | |
| MMI, LLC | 1724 Rudder Industrial Park Dr. | | Fennton | MO | 63026 | |
| MMI, LLC | 1724 RUDDER INDUSTRIAL PARK DRIVE | | FENTON | MO | 63026 | |
| MO DEPT OF HIGHER EDUCATION | C/O ASA | PO BOX 414533 | BOSTON | MA | 02241-4533 | |
| MOBILE AREA WATER & SEWER | 207 North Catherine Street | | Mobile | AL | 36604 | |
| MOBILE AREA WATER & SEWER | PO BOX 830130 | | BIRMINGHAM | AL | 35283-0130 | |
| MOBILE COUNTY | REVENUE COMMISSIONER | P.O. BOX 1169 | MOBILE | AL | 36633-1169 | |
| MOBILE COUNTY- SALES TAX | DEPT# 1524 | PO BOX 11407 | BIRMINGHAM | AL | 35246-1524 | |
| MOBILE GAS | 2828 DAUPHIN STREET | | MOBILE | AL | 36606 | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| MOBILE GAS | PO BOX 105001 | | ATLANTA | GA | 30348-5001 | |
| MODEL T PLAZA, LLC | C/O RODNEY GAPPY | 24435 HALSTED RD | FARMINGTON HILLS | MI | 48334 | |
| MODEL T PLAZA, LLC | c/o Rodney Gappy | 24435 Halsted Road | Farmington Hills | MI | 48334 | |
| MOD'LAND WOMEN'S APPAREL | 1410 BROADWAY, STE 1901 | | NEW YORK | NY | 10018 | |
| MOLBROUGH, PHILIP | REDACT | | REDACT | REDACT | REDACT | |
| MOLICA, JEAN | REDACT | | REDACT | REDACT | REDACT | |
| MOLTON, ALLEN & WILLIAMS | ATTN: ELIZABETH ENLOE | 1000 URBAN CENTER DRIVE | BIRMINGHAM | AL | 35242 | |
| MOMENTUM | P.O. BOX 830525 | | BIRMINGHAM | AL | 35210-2096 | |
| MONARCH AT NORTH CHARLESTON, LLC | P.O. BOX 930498 | | ATLANTA | GA | 31193-0498 | |
| MONROE, LA'NIK | REDACT | | REDACT | REDACT | REDACT | |
| MONROEVILLE MUNICIPAL AUTHORITY | 219 SPEELMAN LANE | | MONROEVILLE | PA | 15146 | |
| MONTGOMERY COUNTY | TAX COLLECTOR | P.O. BOX 1667 | MONTGOMERY | AL | 36102-1667 | |
| MONTGOMERY COUNTY ENVIRONMENTAL SERVICES | 1850 Spaulding Road | | Kettering | OH | 45432 | |
| MONTGOMERY COUNTY ENVIRONMENTAL SERVICES | PO BOX 742598 | | CINCINNATI | OH | 45274-2598 | |
| MONTGOMERY TOWNE CENTER STATION, INC. | 1870 PAYSHERE CIRCLE | | CHICAGO | IL | 60674 | |
| MONTGOMERY WATER & SEWER | 1850 Spaulding Road | | Kettering | OH | 45432 | |
| MONTGOMERY WATER & SEWER | PO BOX 1670 | | MONTGOMERY | AL | 36102-1670 | |
| MONTGOMERY WATER WORKS | 1850 Spaulding Road | | Kettering | OH | 45432 | |
| MONTGOMERY WATER WORKS | P.O. BOX 1670 | | MONTGOMERY | AL | 36102-1670 | |
| MONTGOMERY, CHAD | REDACT | | REDACT | REDACT | REDACT | |
| MONTGOMERY, JAY | REDACT | | REDACT | REDACT | REDACT | |
| MONTGOMERY, MUARION | REDACT | | REDACT | REDACT | REDACT | |
| MONTIEL, JOSEPH | REDACT | | REDACT | REDACT | REDACT | |
| MONTIEL, VANESSA | REDACT | | REDACT | REDACT | REDACT | |
| MOODY PLUMBING, INC. | 4100 NW 120 AVE | | CORAL SPRINGS | FL | 33065 | |
| MOODY, LASHONA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| MOORE, COURTNEY | REDACT | | REDACT | REDACT | REDACT | |
| MOORE, DAVU | REDACT | | REDACT | REDACT | REDACT | |
| MOORE, JAZZMAN | REDACT | REDACT | REDACT | REDACT | REDACT | |
| MOORE, KEE'ANA | REDACT | | REDACT | REDACT | REDACT | |
| MOORE, MILTON | REDACT | | REDACT | REDACT | REDACT | |
| MOORE, RAYMOND | REDACT | | REDACT | REDACT | REDACT | |
| MOORE, TY | REDACT | | REDACT | REDACT | REDACT | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| MOORE, VANESSA | REDACT | | REDACT | REDACT | REDACT | |
| MOORE, YASHICA | REDACT | | REDACT | REDACT | REDACT | |
| MOOREHEAD, BRITTANY | REDACT | | REDACT | REDACT | REDACT | |
| MORALES, BRENDA | REDACT | | REDACT | REDACT | REDACT | |
| MORESON CONFERENCING, INC | 1116 20TH STREET S. #101 | | BIRMINGHAM | AL | 35205 | |
| MORGAN, GABRIEL | REDACT | | REDACT | REDACT | REDACT | |
| MORGAN, KARI | REDACT | | REDACT | REDACT | REDACT | |
| MORGAN, MICHAEL | REDACT | REDACT | REDACT | REDACT | REDACT | |
| MORGAN, ZEAON | REDACT | | REDACT | REDACT | REDACT | |
| MORHON, KEVIN | REDACT | | REDACT | REDACT | REDACT | |
| MORMAN, ROLISHA | REDACT | | REDACT | REDACT | REDACT | |
| Morris Satnick Ft. Pierce Associates, LLC | K-MART PLAZA/Store No85 | 3333 New Hyde Park Road Ste 100 | New Hyde Park | NY | 11042-0020 | |
| MORRIS SATNICK FT. PIERCE, LLC | formery KIMCO | 3333 New Hyde Park Road, P.O. Box 5020 | New Hyde Park | NY | 11042-0020 | |
| MORRIS, CRYSTAL | REDACT | | REDACT | REDACT | REDACT | |
| MORRIS, CRYSTAL | REDACT | | REDACT | REDACT | REDACT | |
| MORRIS, GLENN | REDACT | | REDACT | REDACT | REDACT | |
| MORRIS, MELANIE | REDACT | | REDACT | REDACT | REDACT | |
| MORRIS, NENE | REDACT | | REDACT | REDACT | REDACT | |
| MORRIS, NEYANNA | REDACT | | REDACT | REDACT | REDACT | |
| MORRIS, TIKESHIA | REDACT | | REDACT | REDACT | REDACT | |
| MORRIS, TIKESHIA | REDACT | | REDACT | REDACT | REDACT | |
| MORRIS, UNIQUE | REDACT | | REDACT | REDACT | REDACT | |
| MORRIS/SATNICK FT PIERCE ASSOC, LLC | ATTN: ACCOUNTING DEPT | 350 VETERANS BLVD | RUTHERFORD | NJ | 07070 | |
| MORRIS-RILEY, LATOSHA | REDACT | | REDACT | REDACT | REDACT | |
| MORST, TIFFANI | REDACT | | REDACT | REDACT | REDACT | |
| MOSKOS, JR., JERRY | REDACT | REDACT | REDACT | REDACT | REDACT | |
| MOSS APPAREL GROUP | 830 SOUTH HILL STREET | SUITE 100 | LOS ANGELES | CA | 90014 | |
| MOSS, CEDRICK | REDACT | | REDACT | REDACT | REDACT | |
| MOSS, DEXTER | REDACT | | REDACT | REDACT | REDACT | |
| MOTION INDUSTRIES | PO BOX 404130 | | ATLANTA | GA | 30384 | |
| MOTIVE | 807 E 12TH ST, STE 224 | | LOS ANGELES | CA | 90021 | |
| MOTIVIC INC. | 236 5TH. AVE. 6TH. FLOOR | | NEW YORK | NY | 10001 | |
| MOUNTAIN BROOK PORTABLE DETAIL | 4563 LITTLE RIVER ROAD | | BIRMINGHAM | AL | 35213-2317 | |
| MOUNTAIN VIEW STATION | NW 601233 | PO BOX 1450 | MINNEAPOLIS | MN | 55485-6012 | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| MR NOAH | LEONARD A. FEINBERG | P.O. BOX 8533 | BENSALEM | PA | 19020-8533 | |
| MS EMPLOYMENT SECURITY COMMISSION | PO BOX 22781 | | JACKSON | MS | 39225-2781 | |
| MSA MODELS | 570 7TH AVENUE | SUITE 1000 | NEW YORK | NY | 10018 | |
| MUELLER, BRITTANY | REDACT | | REDACT | REDACT | REDACT | |
| MUHAMMAD, MECCA | REDACT | | REDACT | REDACT | REDACT | |
| MUHAMMAD, MECCA | REDACT | | REDACT | REDACT | REDACT | |
| MUHAMMED, JABRILA | REDACT | | REDACT | REDACT | REDACT | |
| MULERO, CHELSEY | REDACT | | REDACT | REDACT | REDACT | |
| MULLINS BUILDING PRODUCTS INC | 5631-C CLIFFORD CIRCLE | | BIRMINGHAM | AL | 35210 | |
| MUNICIPALITY OF MONROEVILLE | BUSINESS TAX OFFICE | 2700 MONROEVILLE BLVD | MONROEVILLE | PA | 15146-2388 | |
| MUNIVE, JESSICA | REDACT | | REDACT | REDACT | REDACT | |
| MURRAY, ANDREA | REDACT | | REDACT | REDACT | REDACT | |
| MURRAY, ANDREA | REDACT | | REDACT | REDACT | REDACT | |
| MURRAY, DANISHA | REDACT | | REDACT | REDACT | REDACT | |
| MURRAY, DANISHA | REDACT | | REDACT | REDACT | REDACT | |
| Muscogee County | Attn: Consumer Protection Agency | Clifton Fay, City Attorney | Columbus | GA | 31901 | |
| MUSCOGEE COUNTY | TAX COMMISSIONER | PO BOX 1441 | COLUMBUS | GA | 31902 | |
| MX ENERGY | 100 Constellation Way | | Baltimore | MD | 21202 | |
| MY OFFICE PRODUCTS(BUSINESS PROD) | PO BOX 306003 | | NASHVILLE | TN | 37230-6003 | |
| MYA PROPERTIES, LLC | C/O I.M.C. PROPERTIES MGMT, INC. | 696 NE 125TH ST | NORTH MIAMI | FL | 33161 | |
| MYERS, COURTNEY | REDACT | | REDACT | REDACT | REDACT | |
| MYERS, FLORENCE | REDACT | REDACT | REDACT | REDACT | REDACT | |
| MYERS, LORETTA | REDACT | | REDACT | REDACT | REDACT | |
| MYRIAD TRADING INC. | 1495 S. Hudson Ave | | ONTARIO | CA | 91761 | |
| MYSTIQUE APPAREL | 1410 BROADWAY, SUITE 3103 | | NEW YORK | NY | 10018 | |
| MYTH CLOTHING CO, INC | 525 7TH AVE, RM 1010 | | NEW YORK | NY | 10018 | |
| N G & G FACILITY SERVICES INT'L | P.O. BOX 845147 | | BOSTON | MA | 02284-5147 | |
| N STAR GAS | 300 Cadwell Dr. | | Springfield | MA, | 01104-0000 | |
| N.Y. INVASION INC. | 132 WEST 36TH STREET | | NEW YORK | NY | 10018 | |
| NADEAU, CHANTAL | REDACT | | REDACT | REDACT | REDACT | |
| NADLER & ASSOCIATES PC | 2871 ACTON ROAD | SUITE 101-A | BIRMINGHAM | AL | 35243 | |
| NAGY, BARBARA | REDACT | | REDACT | REDACT | REDACT | |
| NAHANCO | 276 WATER STREET | P.O. BOX 818 | NORTH BENNINGTON | VT | 05257 | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| NALEVANKO, KIM | REDACT | | REDACT | REDACT | REDACT | |
| NANA/MANGO USA | 5620 1st AVE (1ST FLOOR) | | BROOKLYN | NY | 11220 | |
| NANCY J. WHALEY TRUSTEE | SUITE 120 | 303 PEACHTREE CENTER AVE | ATLANTA | GA | 30303 | |
| NASH COUNTY TAX COLLECTOR | PO BOX 1070 | | CHARLOTTE | NC | 28201-1070 | |
| NASH, MATOIA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| NASHUA CORP | P.O. BOX 802035 | | CHICAGO | IL | 60680-2035 | |
| NASHVILLE ELECTRIC SERVICE | 1214 CHURCH STREET | | NASHVILLE | TN | 37246-0003 | |
| NATALIE KIRKPATRICK | 1114 GARRETT AVE | | WEST DEPTFORD | NJ | 08096 | |
| National Association of Attorneys General | Karen Cordry | 2030 M St NW 8th Floor | Washington | DC | 20036 | |
| NATIONAL CITIES CORPORATION | 3794 PARK AVENUE | | MEMPHIS | TN | 38111 | |
| NATIONAL FUEL GAS | 99 River Dr | | Garfield | NJ | 07026-0000 | |
| NATIONAL FUEL GAS | P.O. BOX 371835 | | PITTSBURGH | PA | 15250-7835 | |
| NATIONAL GRID | 40 Sylvan Rd | | Waltham | MA | 02451-0000 | |
| NATIONAL GRID | P.O. BOX 11735 | | NEWARK | NJ | 07101-4735 | |
| NATIONAL GRID | P.O. BOX 11737 | | NEWARK | NJ | 07101-4737 | |
| NATIONAL GRID | P.O. BOX 11742 | | NEWARK | NJ | 07101-4742 | |
| NATIONAL QUICK CASH #458 | 8202 S. STONY ISLAND AVE. | | CHICAGO | IL | 60617 | |
| NATIONAL QUIK CASH | 1451 SIBLEY BLVD | | CALUMET CITY | IL | 60409 | |
| NATIONAL SHOPPIING PLAZAS, INC. | 200 West Madison Street | Suite 4200 | Chicago | IL | 60606-3465 | |
| NATIONAL SHOPPING PLAZAS, INC. | 200 W MADISON STREET | SUITE 4200 | CHICAGO | IL | 60606-3465 | |
| NATIVE INTIMATES | 148 MADISON AVE | SUITE 3 | NEW YORK | NY | 10016 | |
| NAVARRO DE VAZQUEZ, MICAELA | REDACT | | REDACT | REDACT | REDACT | |
| NAVARRO, ZULEIKA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| NAVI/ACCETECH CO | 3007 BANDINI BLVD | | VERNON | CA | 90058 | |
| NC DEPARTMENT OF REVENUE | NCDOR | P.O. BOX 25000 | RALEIGH | NC | 27640-0530 | |
| NC DEPT OF REVENUE (NCDOR) | PO BOX 25000 | | RALEIGH | NC | 27640-0150 | |
| NC EMPLOYMENT SECURITY COMM | P.O. Box 25903 | | RALEIGH | NC | 27611-5903 | |
| NEAL, KRYSTLE | REDACT | | REDACT | REDACT | REDACT | |
| NEAL, LATANYA | REDACT | | REDACT | REDACT | REDACT | |
| NEAL, TARNELL | REDACT | | REDACT | REDACT | REDACT | |
| NEESO JEANS | 1407 BROADWAY | | NEW YORK | NY | 10018 | |
| NELSON WOODS, TAMARA | REDACT | | REDACT | REDACT | REDACT | |
| NELSON, BRYANT | REDACT | | REDACT | REDACT | REDACT | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| NES JEWELRY | 20TH WEST 33RD ST | | NEW YORK | NY | 10001 | |
| NESMITH, EBONE | REDACT | | REDACT | REDACT | REDACT | |
| NEW ALBERTSONS INC. | C/O NEW ALBERTSON'S INC | #62572 | ST LOUIS | MO | 63195-6679 | |
| NEW CLASSIC | 47-22 37TH STREET | | LONG ISLAND CITY | NY | 11101 | |
| New Commercial Capital Inc. | File 749269 | | Los Angeles | CA | 90074-9269 | |
| NEW EASTLAND MALL DEVELOPER | 14451 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | |
| NEW EASTLAND MALL DEVELOPERS, LLC | ATTN: MALL MANAGEMENT | 18000 VERNIER ROAD | HARPER WOODS | MI | 48225 | |
| NEW GOLDEN TRADING | 1385 BROADWAY | | NEW YORK | NY | 10018 | |
| NEW JERSEY AMERICAN WATER | 1025 Laurel Oak Road | | Voorhees | NJ | 08043-0000 | |
| NEW JERSEY AMERICAN WATER | BOX 371331 | | PITTSBURGH | PA | 15250-7331 | |
| New Jersey Division of Taxation | Bankruptcy Section, | P.O. Box 245 | Trenton | NJ | 08695-0245 | |
| NEW LIFE ACCESSORIES | 19 W 34TH ST, STE 806 | | NEW YORK | NY | 10001 | |
| NEW ORLEANS (RIVER COMMONS) DDP, LLC | C/O RIVERCREST REALTY ASSOCIATES, LLC | 8816 SIX FORKS ROAD | RALEIGH | NC | 27615 | |
| NEW PLAN VICTORY SQUARE, LLC | C/O BRE RETAIL RESIDUAL OWNER 1LLC | PO BOX 713530 | CINCINNATI | OH | 45271-3530 | |
| New York Department of Taxation & Finance | Bankruptcy Section, P.O. Box 5300 | | Albany | NY | 12205-0300 | |
| NEW YORK ELEGANCE | 180 MADISON AVE,  STE 1502 | | NEW YORK | NY | 10016 | |
| New York State Department of Taxation and Finance | TCC/Account Services Section | W A Harriman Campus | Albany | NY | 12227 | |
| New York State Income Tax Dept. | PO Box 4131 | | Binghamton | NY | 13902 | |
| NEWELL, GEORGINA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| Newport Company | Attn.:  Jaimie Niemczura | Real Estate Manager | Newport | KY | 41072 | |
| Newport Company | 25700 Science Park Drive., #370 | | Beachwood | OH | 44122 | |
| NEWPORT NEWS WATERWORKS | 2400 Washington Ave. | 9th Floor | Newport News | VA | 23607 | |
| NEWPORT NEWS WATERWORKS | PO BOX 979 | | NEWPORT NEWS | VA | 23607-0979 | |
| NEWPORT PROPERTY VENTURES, LTD | 3211 PONCE DE LEON BLVD | SUITE 202 | CORAL GABLES | FL | 33134 | |
| NEWTON COUNTY | 1113 USHER ST. | | COVINGTON | GA | 30014 | |
| NEWTON, KEA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| NEXGEN PACKAGING, LLC | ATTN: SANDI JUREK | 1130 WINDHAM PARKWAY | ROMEOVILLE | IL | 60446 | |
| NEXT MANAGEMENT, LLC | 15 WATTS STREET | | NEW YORK | NY | 10013 | |
| NG 199 KEATING ROAD, LLC | C/O NIGHTINGALE REALTY, LLC | 1430 BROADWAY, SUITE 1605 | NEW YORK | NY | 10018 | |
| NG 199 Keating Road, LLC | BATESVILLE S/C/Store No302 | c/o Nightingale Realty, LLC | New York | NY | 10018 | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| NG 199 KEATING ROAD, LLC | C/O NIGHTINGALE REALTY, LLC | 1430 Broadway | New York | NY | 10018 | |
| NG PALM AIRE MARKETPLACE LLC | C/O NIGHTINGALE PROPERTIES, LLC | 1430 BROADWAY | NEW YORK | NY | 10018 | |
| NG&G FACILITY SERVICES INT'L | PO BOX 845147 | | BOSTON | MA | 02284-5147 | |
| NGOSIA, NECHESSA | REDACT | | REDACT | REDACT | REDACT | |
| NICHOLAS J. NACLERIO | 353 55TH STREET | | BROOKLYN | NY | 11220 | |
| NICHOLAS, JASMINE | REDACT | | REDACT | REDACT | REDACT | |
| NICHOLAS, NIKITA | REDACT | | REDACT | REDACT | REDACT | |
| NICHOLS, ALLONDA | REDACT | | REDACT | REDACT | REDACT | |
| NICHOLSON, JOSH | REDACT | REDACT | REDACT | REDACT | REDACT | |
| NICHOLSON, SOPHIA | REDACT | | REDACT | REDACT | REDACT | |
| NICOR | P.O. BOX 5407 | | CAROL STREAM | IL | 60197-5407 | |
| NICOR GAS | 1844 Ferry Rd | | Naperville | IL | 60563-9662 | |
| NICOR GAS | P.O. BOX 5407 | | CAROL STREAM | IL | 60197-5407 | |
| NIMROD, DIMITRI | REDACT | | REDACT | REDACT | REDACT | |
| NIPSCO | 801 E. 86th Avenue | | Merrillville | IN | 46410 | |
| NIPSCO | PO BOX 13007 | | MERRILLVILLE | IN | 46411-3007 | |
| NIVINS, LINETTE | REDACT | | REDACT | REDACT | REDACT | |
| NOBLE MGMT. CO. | 4280 PROFESSIONAL CTR DR | SUITE 100 | PALM BEACH GARDENS | FL | 33410 | |
| NOLES-FRYE REALTY, INC. | P.O. BOX 13148 | | ALEXANDRIA | LA | 71315 | |
| NONN'S FLOORING INC DES SHOWPLACE | 7550 GRABER ROAD | | MIDDLETON | WI | 53562 | |
| NORFOLK DEPT OF PUBLIC HEALTH | 830 SOUTHAMPTON AVE | ATTN: 7020/21 | NORFOLK | VA | 23510 | |
| NORRIS, OLEVIA | REDACT | | REDACT | REDACT | REDACT | |
| NORTH ALABAMA GLASS COMPANY, INC. | 625 SECOND AVE SE | | DECATUR | AL | 35601 | |
| NORTH AMERICAN INDUSTRIES | 456 JOHNSON AVE | | BROOKLYN | NY | 11237 | |
| North Carolina Department of Revenue | P.O. Box 25000 | | Raleigh | NC | 27640-0640 | |
| North Carolina Department of Revenue | 501 N Wilmington St | | Raleigh | NC | 27604 | |
| North Carolina Dept of Revenue | PO Box 25000 | | Raleigh | NC | 27640 | |
| NORTH CAROLINA DEPT OF REVENUE | PO BOX 25000 | | RALEIGH | NC | 27640-0645 | |
| NORTH OAKS PLAZA GROUP, INC | 23 NORTH OAKS PLAZA | SUITE 216 | ST. LOUIS | MO | 63121 | |
| NORTHERN KENTUCKY WATER DISTRICT | 2835 Crescent Springs Road | | Erlanger | KY | 41018 | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| NORTHERN KENTUCKY WATER DISTRICT | PO BOX 188190 | | ERLANGER | KY | 41018-8190 | |
| NORTHERN LIGHTS IMPROVEMENTS, LLC | C/O DLC MGMT CORP | PO BOX 5122 | WHITE PLAINS | NY | 10602 | |
| NORTHERN LIGHTS IMPROVEMENTS, LLC | C/O DLC MGMT CORP | P O BOX 944342 | Cleveland | OH | 44194 | |
| NORTHERN LIGHTS IMPROVMENTS, LLC | 580 White Plains Road | | Tarrytown | NY | 10591 | |
| NORTHERN LIGHTS IMPROVMENTS, LLC | C/O DLC MANAGEMENT CORP | PO BOX 944342 | CLEVELAND | OH | 44194 | |
| NORTHGATE SHOPPING CENTER LP | C/O ALLEN ASSOCIATES PROPERTIES, INC | P O Box 590249 | Newton Centre | MA | 02459 | |
| NORTHGATE SHOPPING CENTER, LLC | C/O ALLEN ASSOCIATES PROPERTIES, INC. | P.O. BOX 590249 | NEWTON CENTRE | MA | 02459 | |
| NORTHLAND CENTER MICHIGAN, LLC | PO BOX 824829 | | PHILADELPHIA | PA | 19182-4829 | |
| NORTHLAND CENTER MICHIGAN, LLC | IN RECEIVERSHIP | PO BOX 7379 | BLOOMFIELD HILLS | MI | 48302-7379 | |
| NORTHLAND CENTER MICHIGAN, LLC | MGMT OFFICE / LOWER LEVEL | 21500 NORTHWESTERN HWY, #1212 | SOUTHFIELD | MI | 48075 | |
| NORTHLINE COMMONS LLC | C/O CENTRE CORP MGMT SERVICES, LLLP | 3829 W. SPRING CREEK PKWY | PLANO | TX | 75023 | |
| NORTHLINE COMMONS, LLC | 3829 W.  Spring Creek Parkway | Suite 112 | Plano | TX | 75023 | |
| NORTHPOINT RETAIL PARTNERSHIP | C/O NDG Properties, Inc. | 4117 Hillsboro Pike | Nashville | TN | 37215 | |
| NORTHPOINT RETAIL PARTNERSHIP | C/O NDG PROPERTIES INC. | 4117 HILLSBORO RD, STE 207 | NASHVILLE | TN | 37215 | |
| NORTHPOINT RETAIL PARTNERSHIP | C/O NDG PROPERTIES | 4117 HILLSBORO PIKE | NASHVILLE | TN | 37215 | |
| NORTHPOINT RETAIL PARTNERSHIP | C/O NDG PROPERTIES | 4117 HILLSBORO PIKE, STE 207 | NASHVILLE | TN | 37215 | |
| NORTHSIDE CENTRE, LLC | 696 NE 125TH STREET | | NORTH MIAMI | FL | 33161 | |
| NORTHSIDE CENTRE, LLC | 7900 NW 27TH AVENUE | | MIAMI | FL | 33147 | |
| NORTHSIDE CENTRE, LLC | 7900 NW 27TH AVENUE, #E-234 | | MIAMI | FL | 33147 | |
| NORTHSIDE CENTRE, LLC, as a successor in interest to 7900 N.W. Avenue, LLC | 696 NE 125th Street | | North Miami | FL | 33161 | |
| NORTHWEST JUNCTION LP | Pacific Bay Investments, Inc. | Nancy M. Lane, CCIM | Jackson | MS | 39216 | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|-----------|---------|
| NORTHWEST JUNCTION, LP | C/O NANCY M. LANE, CCIM | 1855 LAKELAND DRIVE, SUITE E-21 | JACKSON | MS | 39216-4954 | |
| NORTHWEST JUNCTION, LP | C/O NANCY M. LANE, CCIM | 1855 LAKELAND DRIVE SUITE E-21 | JACKSON | MS | 39216 | |
| NORTHWEST PLAZA DEVELOPERS, LLC | 6725 W. CENTRAL AVE., UNIT U | | TOLEDO | OH | 43617 | |
| NORTHWEST PLAZA DEVELOPERS, LLC | 6725 W. CENTRAL AVENUE | UNIT U | TOLEDO | OH | 43617 | |
| NORWICH PUBLIC UTILITIES | 173 N Main St | | Norwich | CT | 06360-0000 | |
| NORWICH PUBLIC UTILITIES | P.O. BOX 1087 | | NORWICH | CT | 06360-1087 | |
| NORWICH REALTY ASSOCIATES, LLC | c/o Konover Commercial Corporation | 342 North Main Street | West Hartford | CT | 06117 | |
| NORWICH REALTY ASSOCIATES, LLC | C/O KONOVER COMMERICAL CORP | 342 NORTH MAIN ST. | WEST HARTFORD | CT | 06117 | |
| NORWOOD, DARLENE | REDACT | | REDACT | REDACT | REDACT | |
| NORWOOD, JAMES | REDACT | | REDACT | REDACT | REDACT | |
| NORWOOD, SHERRI | REDACT | | REDACT | REDACT | REDACT | |
| NORWOOD, YOLANDA | REDACT | | REDACT | REDACT | REDACT | |
| NOVAK, CHRISTOPHER | REDACT | | REDACT | REDACT | REDACT | |
| NRAI (NATIONAL REGISTERED AGENTS) | PO BOX 12432 | | NEWARK | NJ | 07101-3532 | |
| NRG-HAMPSHIRE HILLS, LLC | 5401-A South Blvd | | Charlotte | NC | 28217 | |
| NRG-HAMPSHIRE, LLC | 624 TYVOLA RD | SUITE 103-172 | CHARLOTTE | NC | 28217 | |
| NRTA | 60 SHAKER ROAD EAST | | EAST LONGMEADOW | MA | 01028 | |
| NUNEMAKER, NICHOLE | REDACT | | REDACT | REDACT | REDACT | |
| NUNEZ, ELVIA | REDACT | | REDACT | REDACT | REDACT | |
| NW KENTWOOD TOWNE CENTER, LLC | C/O FREIDMAN MGMT. CO. | 34975 W. 12 MILE RD. | FARMINGTON HILLS | MI | 48331 | |
| NY JEFFERSON LLC | c/o Islam Yaldo | 31000 Northwestern Highway | Farmington Hills | MI | 48334 | |
| NY JEFFERSON LLC | C/O ISAM YALDO | 31000 NORTHWESTERN HWY | FARMINGTON HILLS | MI | 48334 | |
| NYS DEPT OF STATE | ONE COMMERCE PLAZA | 99 WASHINGTON AVENUE | ALBANY | NY | 12231 | |
| NYS INCOME TAX DEPT | PROCESSING UNIT | PO BOX 4111 | BINGHAMTON | NY | 13902-4111 | |
| NYSEG | 18 Link Drive | | Binghamton | NY | 13904 | |
| NYSEG | P.O. BOX 847812 | | BOSTON | MA | 02284-7812 | |
| NYSIF DISABILITY BENEFITS | P.O. BOX 5239 | | NEW YORK | NY | 10008-5239 | |
| OAK PARK WATER | 14000 OAK PARK BOULEVARD | | OAK PARK | MI | 48237 | |
| OAK REALTY PARTNERS, INC | 5975 S. QUEBEC ST. | SUITE 141 | GREENWOOD VILLA | CO | 80111 | |
| OAKLAND COUNTY TREASURER | 1200 N. TELEGRAPH RD | | PONTIAC | MI | 48341-0479 | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|
| OAKLAND POINTE PARTNERS LLC | 29800 MIDDLEBELT RD | SUITE 200 | FARMINGTON HILLS | MI | 48334 | |
| OAKLAND POINTE PARTNERS, LLC | 31150 Northwestern Highway | Suite 200 | Farmington Hills | MI | 48334 | |
| OAKWORTH CAPITAL BANK | 2100A Southbridge Pkwy | St 445 | Birmingham | AL | 35209 | |
| OBEID, LISA | REDACT | | REDACT | REDACT | REDACT | |
| OBJEX FASHION | 820 4TH AVENUE | | BROOKLYN | NY | 11232 | |
| OCCASION | 8 HERBERT AVENUE | | PORT WASHINGTON | NY | 11050 | |
| ODOM, BRENDA | REDACT | | REDACT | REDACT | REDACT | |
| ODYSSEY (II) DP XIX, LLC | C/O NAI BRANNEN GODDARD LLC, AS RECEIVER | P O BOX 101739 | ATLANTA | GA | 30392-1739 | |
| ODYSSEY (II) DP XIX, LLC | C/O NAI BRANNEN GODDARD LLC, | AS RECEIVER | ATLANTA | GA | 30392-1739 | |
| OFFICE EFFICIENCIES (INDIA) PVT.LIMITED | 127, DAMJI SHAMJI INDUSTRIAL ESTATE, | L.B.S. ROAD, VIKHROLI (W), | MUMBAI | | 400 083 | India |
| OFFICE OF CIRCUIT CLERK | P.O. BOX 16994 | | CLAYTON | MO | 63105-6994 | |
| OFFICE OF THE CHAPTER 13 TRUSTEE | KEITH L. RUCINSKI, TRUSTEE | 3600 MOMENTUM PLACE | CHICAGO | IL | 60689-5336 | |
| OFFICE OF THE CHAPTER 13 TRUSTEE - AUGUSTA | P.O. BOX 102173 | | ATLANTA | GA | 30368-2173 | |
| OFFICE OF UNEMPLOYMENT OF COMPENSATION TAX SERVICES | LABOR & INDUSTRY BUILDING | P.O. BOX 68568 | HARRISBURG | PA | 17106-8568 | |
| OFFICE, ASHLEY | REDACT | | REDACT | REDACT | REDACT | |
| OHARA, WONNERFAY | REDACT | | REDACT | REDACT | REDACT | |
| OHIO CSPC | PO BOX 182394 | | COLUMBUS | OH | 43218 | |
| Ohio Department of Taxation | P.O.Box 530 | | Columbus | OH | 43216-0530 | |
| Ohio Dept of Taxation | PO Box 182215 | | Columbus | OH | 43218 | |
| OHIO EDISON | 76 South Main Street | | Akron | Ohio | 44308 | |
| OHIO EDISON | P.O. BOX 3687 | | AKRON | OH | 44309-3687 | |
| OHIO SECRETARY OF STATE | P.O. BOX 670 | | COLUMBUS | OH | 43216 | |
| OHIO TREASURER OF STATE | BMV | PO BOX 183089 | COLUMBUS | OH | 43218-3089 | |
| OLD DOMINION FREIGHT LINE | PO BOX 198475 | | ATLANTA | GA | 30384-8475 | |
| OLEM SHOE CORP. | P.O. BOX 013168 | | MIAMI | FL | 33101-3168 | |
| Olem Shoe Corporation | c/o Blaxberg, Grayson & Kukoff & Twombly, P.A. | Ian J. Kukoff | Miami | FL | 33131-1506 | |
| OLIVER CREEK HOLDINGS, LLLP | C/O MOORE PROPERTY MGMT, LLC | PO BOX 1429 | MONTGOMERY | AL | 36102 | |
| OLIVER CREEK SPE, LLC | PO BOX 235021 | | MONTGOMERY | AL | 36123-5021 | |
| OLIVER, KENDALE | REDACT | | REDACT | REDACT | REDACT | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|-----------|---------|
| OLIVERAS, MARYBEL | REDACT | | REDACT | REDACT | REDACT | |
| OLIVIA MILLER | 1 W 34TH ST | | NEW YORK | NY | 10001 | |
| OMAHA FIXTURE INTERNATIONAL | P.O. BOX 30097 | | OMAHA | NE | 68103 | |
| ONDUSKO, MATTHEW | REDACT | | REDACT | REDACT | REDACT | |
| ONE STEP UP | A/R DEPT | 1412 BROADWAY, 3RD FLOOR | NEW YORK | NY | 10018 | |
| ONE TEN WEST FORTIETH ASSOCIATES | C/O Adams and Company Real Estate | 411 Fifth Avenue | New York | New York | 10016 | |
| ONEAL, LASHONDA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| ONEPOINT TECHNOLOGIES, INC | 380 Trickum Road Northeast | | Woodstock | GA | 30188 | |
| ONEPOINT TECHNOLOGIES, INC | PO BOX 1849 | | WOODSTOCK | GA | 30188-1369 | |
| Onondaga County | Attn: Consumer Protection Agency | Gordon J. Cuffy - County Attorney | Syracuse | NY | 13202 | |
| ONYX DESIGN GROUP | 65 MEMORIAL RD, STE 320 | | WEST HARTFORD | CT | 06107 | |
| OPUS MEDIA PRODUCTIONS LLC | 3724 WOODVALE ROAD | | BIRMINGHAM | AL | 35223 | |
| ORANGE BLOSSOM ASSOCIATE STORE NO. 57 | 181 S. FRANKLING AVENUE | SUITE 302 | VALLEY STREAM | NY | 11581 | |
| ORANGE BLOSSOM ASSOCIATES | 181 S. Franklin Avenue | Suite 302 | Valley Stream | NY | 11581 | |
| ORANGE BLOSSOM ASSOCIATES | 181 S. FRANKLIN AVENUE | SUITE302 | VALLEY STREAM | NY | 11581 | |
| Orange County | Attn: Consumer Protection Agency | Jeffrey J. Newton - County Attorney | Orlando | FL | 32802-1393 | |
| ORANGE COUNTY TAX COLLECTOR | P.O. BOX 545100 | | ORLANDO | FL | 32854-5100 | |
| Orangeburg County | Attn: Consumer Protection Agency | Ms. D'Anne Haydel - County Attorney | Orangeburg | SC | 29115 | |
| ORANGEBURG COUNTY TREASURE | PO BOX 9000 | | ORANGEBURG | SC | 29116 | |
| ORION SYSTEMS | 2512 EAST 71ST STREET | SUITE B | TULSA | OK | 74136 | |
| ORLANDO UTILITIES COMMISSION | 100 West Anderson Street | | Orlando | FL | 32801 | |
| ORLANDO UTILITIES COMMISSION | P.O. BOX 4901 | | ORLANDO | FL | 32802-4901 | |
| ORLY | 350 FIFTH AVE, ROOM 6721 | | NEW YORK | NY | 10118 | |
| ORTIZ, JESENIA | REDACT | | REDACT | REDACT | REDACT | |
| ORTIZ, PATRICIA | REDACT | | REDACT | REDACT | REDACT | |
| OSBEY, LATASHIA | REDACT | | REDACT | REDACT | REDACT | |
| OSTIGUY, CLAYTON | REDACT | | REDACT | REDACT | REDACT | |
| OTTO, LINDA | REDACT | | REDACT | REDACT | REDACT | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| Ouachita Parish | Taxation and Revenue Department | PO Box 123 | Monroe | LA | 71210 | |
| OUACHITA PARISH | SHERIFF/TAX COLLECTOR | P.O. BOX 1803 | MONROE | LA | 71210-1803 | |
| OUC- ORLANDO UTILITIES COMMISSION | 100 W. Anderson St. | | Orlando | FL | 32801 | |
| OUC- ORLANDO UTILITIES COMMISSION | PO BOX 31329 | | TAMPA | FL | 33631-3329 | |
| OUTER DRIVE & SOUTHFIELD, LLC | C/O RODNEY GAPPY | 24435 Halsted Road | Farmington Hills | MI | 48335 | |
| OUTER DRIVE & SOUTHFIELD, LLC | C/O RODNEY GAPPY | 24435 HALSTED RD | FARMINGTON HILLS | MI | 48335 | |
| OUTLAW, KALYA | REDACT | | REDACT | REDACT | REDACT | |
| OVERHEAD DOOR CO. OF ATLANTA | PO BOX 14107 | | ATLANTA | GA | 30324 | |
| OVERHEAD DOOR COMPANY OF NASHVILLE | PO BOX 241 | | MADISON | TN | 37116-0241 | |
| OVERHEAD DOOR OF MEMPHIS, INC. | 2080 ELVIS PRESLEY BLVD. | | MEMPHIS | TN | 38106 | |
| OWENS, ANTONIO | REDACT | | REDACT | REDACT | REDACT | |
| OWENS, ERICKA | REDACT | | REDACT | REDACT | REDACT | |
| OWENS, SHARON | REDACT | | REDACT | REDACT | REDACT | |
| OWNEY, KENYADA | REDACT | | REDACT | REDACT | REDACT | |
| PACHECO, DELIA | REDACT | | REDACT | REDACT | REDACT | |
| PACHECO, DELIA | REDACT | | REDACT | REDACT | REDACT | |
| PACIFIC LINK | 1223 CORONET DR | SUITE 3 | DALTON | GA | 30720 | |
| PADRO, ANDREA | REDACT | | REDACT | REDACT | REDACT | |
| PAETEC - WINDSTREAM | PO BOX 1283 | | BUFFALO | NY | 14240-1283 | |
| PAETEC-WINDSTREAM | 4001 Rodney Parham Rd. | | Little Rock | AR | 72212 | |
| PAETEC-WINDSTREAM | P.O. BOX 9001013 | | LOUISVILLE | KY | 40290-1013 | |
| PAINT & BODY EXPERTS | 1842 2ND STREET | | SLIDELL | LA | 70458 | |
| Palm Beach County | Attn: Consumer Protection Agency | Philip Mugavero, County Attorney | West Palm Beach | FL | 33401 | |
| PALM BEACH COUNTY | TAX COLLECTOR | PO BOX 3353 | WEST PALM BEACH | FL | 33402-3353 | |
| PALM BEACH COUNTY | P.O. BOX 3353 | | WEST PALM BEACH | FL | 33402 | |
| PALM BEACH COUNTY SHERIFF'S OFFICE | ACCOUNTING DEPT/ALARM UNIT | PO BOX 24681 | WEST PALM BEACH | FL | 33416-4681 | |
| PAMELA JACKSON | 4182 N. 56TH STREET | | MILWAUKEE | WI | 53216 | |
| PAN OCEANIC | 15 W 37TH | | NEW YORK | NY | 10018 | |
| PANNELL, CHIQUIA | REDACT | | REDACT | REDACT | REDACT | |
| PANOLA COUNTY | TAX COLLECTOR | 151 PUBLIC SQUARE, STE C | BATESVILLE | MS | 38606 | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| PANTIES PLUS, INC. | 320 5th AVENUE | 2ND FLOOR | NEW YORK | NY | 10001 | |
| PARANET CORPORATION | 3675 CRESTWOOD PARKWAY | SUITE 350 | DULUTH | GA | 30096 | |
| Parish Attorney | Mary E. Roper | 222 Saint Louis St. | Baton Rouge | LA | 70821 | |
| Parish of Rapides Sales and Use Tax Department | PO Box 671 | | Alexandria | LA | 71309 | |
| Parish of Richland | Richland Parish Tax Commission | PO Box 688 | Rayville | LA | 71269 | |
| Parish of Terrebonne | Sales & Use Dept | PO Box 670 | Houma | LA | 70361 | |
| PARISI, GABRIELLA | REDACT | | REDACT | REDACT | REDACT | |
| PARK AVENUE SPORTSWEAR LTD. | 820 4TH AVE | | BROOKLYN | NY | 11232 | |
| PARK CENTER PARTNERSHIP | C/O PRINCIPLE COMMERCIAL REAL ESTATE CO. | 15455 CONWAY ROAD | CHESTERFIELD | MO | 63107 | |
| PARKER, LANAIR | REDACT | | REDACT | REDACT | REDACT | |
| PARKER, SHIETHA | REDACT | | REDACT | REDACT | REDACT | |
| PARKER, TIFFANY | REDACT | | REDACT | REDACT | REDACT | |
| PARKS, ALAIJAH | REDACT | | REDACT | REDACT | REDACT | |
| PARKSIDE SHOPPING CENTER, LP | PO BOX 32591 | | BALTIMORE | MD | 21282-2591 | |
| Parkway Plaza, LLC | PARKWAY PLAZA/Store No137 | Attn: Gene Wakefield | Broussard | LA | 70518 | |
| PARKWAY PLAZA, LLC | P.O. Box 98 | | Broussard | LA | 70518 | |
| PARRISH III, HENRY | REDACT | | REDACT | REDACT | REDACT | |
| Pasadena City Attorney | 1211 Southmore | | Pasadena | TX | 77502 | |
| PASS, WALTER | REDACT | | REDACT | REDACT | REDACT | |
| PAT HENLEY | HENLEY, LOTTERHOS, & HENLEY, PLLC | P.O. BOX 389 | JACKSON | MS | 39205-0389 | |
| PATEL, NANCY | REDACT | | REDACT | REDACT | REDACT | |
| PATRICK RAGON ELECTRICAL SERVICES | 2510 FAIRFAX ROAD | | INDIANAPOLIS | IN | 46227 | |
| PATRIOT FIRE PROTECTION, INC. | PO BOX 402 | | LOCUST GROVE | GA | 30248 | |
| PATTERSON, BRITTANY | REDACT | | REDACT | REDACT | REDACT | |
| PATTERSON, DONNA | REDACT | | REDACT | REDACT | REDACT | |
| PATTERSON, JO ANN | REDACT | REDACT | REDACT | REDACT | REDACT | |
| PATTERSON, TISHAWNA | REDACT | | REDACT | REDACT | REDACT | |
| PATTERSON, TYNNETTA | REDACT | | REDACT | REDACT | REDACT | |
| PATTERSON, TYNNETTA | REDACT | | REDACT | REDACT | REDACT | |
| PATTON'S INC. | P.O. BOX 63128 | | CHARLOTTE | NC | 28263-3128 | |
| PAUCIELLO, SHAWNA | REDACT | | REDACT | REDACT | REDACT | |
| PAUCIELLO, SHAWNA | REDACT | | REDACT | REDACT | REDACT | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| PAUL BUTERA | C/O  BUTERA PROPERTIES | 1590 W. ALGONQUIN #223 | HOFFMAN ESTATES | IL | 60195 | |
| Paul D. Harrill, Esq. | Counsel for Edisto) | McNair Law Firm, P.A. | Columbia | SC | 29211 | |
| PAUL, ALEXANDRA | REDACT | | REDACT | REDACT | REDACT | |
| PAUL, CHRIS | REDACT | | REDACT | REDACT | REDACT | |
| PAULINE BUCKINGHAM | 569 PARKHILL DRIVE | APT.19 | FAIRLAWN | OH | 44333 | |
| PAVANA | P.O. BOX 237191 | | NEW YORK | NY | 10023 | |
| PAYNE, ALYCE | REDACT | REDACT | REDACT | REDACT | REDACT | |
| PAYNE, COLLAND | REDACT | | REDACT | REDACT | REDACT | |
| PAYNE, JASMYNE | REDACT | | REDACT | REDACT | REDACT | |
| PAYNE, WILLIE | REDACT | | REDACT | REDACT | REDACT | |
| PAYTON, MINNIE | REDACT | | REDACT | REDACT | REDACT | |
| PC SYSTEMS BY TKE | ATTN: TIMOTHY K. EWING | 13735 HILLSIDE AVE | THURMONT | MD | 21788 | |
| PEARSON, CARLA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| PEARSON, TAMEKA | REDACT | | REDACT | REDACT | REDACT | |
| PECO | 2301 Market Street | | Philadelphia | PA | 19101 | |
| PECO | PAYMENT PROCESSING | P.O. Box 37629 | PHILADELPHIA | PA | 19101-0629 | |
| PECO - PAYMENT PROCESSING | PAYMENT PROCESSING | P.O. Box 37629 | PHILADELPHIA | PA | 19101-0629 | |
| PEIFER SAFE & LOCK, LLC | 5287 KNIGHT ARNOLD ROAD | | MEMPHIS | TN | 38118 | |
| PENDLETON, ARIEL | REDACT | | REDACT | REDACT | REDACT | |
| PENDLETON, AVA | REDACT | | REDACT | REDACT | REDACT | |
| PENDLEY, ALISON | REDACT | | REDACT | REDACT | REDACT | |
| PENELEC | 76 South Main Street | | Akron | OH | 44308 | |
| PENELEC | P.O. BOX 3687 | | AKRON | OH | 44309-3687 | |
| PENNINGTON, CHERYL | REDACT | | REDACT | REDACT | REDACT | |
| Pennsylvania Department of Revenue | Office of Chief Counsel | PO Box 281061 | Harrisburg | PA | 17128 | |
| Pennsylvania Dept of Revenue | Bureau of Business Trust Fund Taxes | PO Box 280901 | Harrisburg | PA | 17128-0901 | |
| PEOPLES GAS | 130 E RANDOLPH DR | | CHICAGO | IL | 60601 | |
| PEOPLES GAS | P.O. BOX 19100 | | GREEN BAY | WI | 54307-9100 | |
| PEOPLES NATURAL GAS COMPANY | 375 North Shore Drive | Suite 600 | Pittsburgh | PA | 15212 | |
| PEOPLES NATURAL GAS COMPANY | P.O. BOX 644760 | | PITTSBURGH | PA | 15264-4760 | |
| PEOPLE'S UNITED BANK | 624 West Main Street | | Norwich | CT | 06360 | |
| PEPCO | 5100 Harding Highway | | Mays Landing | NJ | 08330-0000 | |
| PEPCO | PO BOX 13608 | | PHILADELPHIA | PA | 19101-3608 | |
| PERCY, HOLLY | REDACT | | REDACT | REDACT | REDACT | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| PERDUE, POLLY | REDACT | | REDACT | REDACT | REDACT | |
| PERFECT FORMS,  INC. | 2035 CORTE DEL NOGAL | SUITE 165 | CARLSBAD | CA | 92011 | |
| PERFECT IMAGE ACCESORIES LLC | 10 WEST 33RD STREET | SUITE 1117 | NEW YORK | NY | 10001 | |
| PERFORMANT RECOVERY, INC | PO BOX 9055 | | PLEASANTON | CA | 94566-9055 | |
| PERKINS METRO GLASS | 5295 I-55 NORTH | SUITE C | JACKSON | MS | 39206 | |
| PERKINS, ANTONIO | REDACT | | REDACT | REDACT | REDACT | |
| PERKINS, LAKEESHA | REDACT | | REDACT | REDACT | REDACT | |
| PERKO, LLC | 150 WEST SLAUSON | | LOS ANGELES | CA | 90003 | |
| PERRY, BRITTANY | REDACT | | REDACT | REDACT | REDACT | |
| PERRY, DOROTHY | REDACT | | REDACT | REDACT | REDACT | |
| PERRY, GWAN | REDACT | | REDACT | REDACT | REDACT | |
| PERRY, JUANITA | REDACT | | REDACT | REDACT | REDACT | |
| PERRY, LISA | REDACT | | REDACT | REDACT | REDACT | |
| PERRY, RODERICK | REDACT | | REDACT | REDACT | REDACT | |
| PERRY, RODERICK | REDACT | | REDACT | REDACT | REDACT | |
| PERSAUD, SATKHRAM | REDACT | | REDACT | REDACT | REDACT | |
| PETE, KIMBERLY | REDACT | REDACT | REDACT | REDACT | REDACT | |
| PETERSBURG GENERAL DISTRICT COURT | CIVIL DIVISION | 35 EAST TABB STREET | PETERSBURG | VA | 23803 | |
| PETERSON, ANITA | REDACT | | REDACT | REDACT | REDACT | |
| PETERSON, KEEFE | REDACT | | REDACT | REDACT | REDACT | |
| PETERSON, LATOYA | REDACT | | REDACT | REDACT | REDACT | |
| PETERSON, TYRON | REDACT | REDACT | REDACT | REDACT | REDACT | |
| PETE'S PRINT | 1615 MONTGOMERY HIGHWAY | SUITE 110 | HOOVER | AL | 35216 | |
| PETTWAY, LAKIA | REDACT | | REDACT | REDACT | REDACT | |
| PETTWAY, SHAWANNA | REDACT | | REDACT | REDACT | REDACT | |
| PETTY CASH / JUDY EDWARDS | 22361 TRACE LANE | | MCCALLA | AL | 35111 | |
| PHAM, HEATHER | REDACT | | REDACT | REDACT | REDACT | |
| PHELPS, JENKINS, GIBSON & FOWLER | ATTORNEYS AT LAW | P.O. BOX 020848 | TUSCALOOSA | AL | 35402-0848 | |
| PHENIX CITY UTILITIES | 1119 Broad St | | Phenix City | AL | 36867 | |
| PHENIX CITY UTILITIES | PO BOX 760 | | PHENIX CITY | AL | 36868-0760 | |
| PHILADELPHIA GAS WORKS | 800 W. Montgomery Avenue | | Philadelphia | PA | 19122 | |
| PHILADELPHIA GAS WORKS | P.O. BOX 11700 | | NEWARK | NJ | 07101-4700 | |
| PHILADELPHIA REVENUE DEPARTMENT | 1401 JOHN F. KENNEDY BLVD. | MUNICIPAL SERVICES BUILDING | PHILADELPHIA | PA | 19102-1697 | |
| Phillip Edison & Co. | C/O Holland & Knight LLP | Attn: Joaquin J. Alemany, Esq. | Miami | FL | 33131 | |
| Phillip Edison & Co. | C/O Holland & Knight LLP | Attn: Eric B. Funt, Esq. | Miami | FL | 33131 | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| PHILLIPS, ASHLEY | REDACT | | REDACT | REDACT | REDACT | |
| PHILLIPS, JAILA | REDACT | | REDACT | REDACT | REDACT | |
| PHILLIPS, KRISTEN | REDACT | | REDACT | REDACT | REDACT | |
| PHILLIPS, MALIK | REDACT | REDACT | REDACT | REDACT | REDACT | |
| PICKED FRESH LLC | 1385 BROADWAY, 16TH FL | | NEW YORK | NY | 10018 | |
| PIEDMONT FIRE PROTECTION, INC | 8130 LARKHAVEN ROAD | | CHARLOTTE | NC | 28216 | |
| PIEDMONT NATIONAL CORP | 1570 JEAN STREET | | MONTGOMERY | AL | 36107 | |
| PIEDMONT NATURAL GAS | 4720 Pidmont Row Drive | | Charlotte | NC | 28210 | |
| PIEDMONT NATURAL GAS | PO BOX 660920 | | DALLAS | TX | 75266-0920 | |
| PIEDMONT SERVICE GROUP | 533 BYRON STREET | SUITE 1 | CHESAPEAKE | VA | 23320 | |
| PIERCE, RHONDA | REDACT | | REDACT | REDACT | REDACT | |
| PIETRALCZYK, KRIS | REDACT | | REDACT | REDACT | REDACT | |
| PINCKNEY, PENNY | REDACT | | REDACT | REDACT | REDACT | |
| PINDER, BERNARD | REDACT | REDACT | REDACT | REDACT | REDACT | |
| PINDER, BERNARD | REDACT | | REDACT | REDACT | REDACT | |
| PINDER, LOU ANN | REDACT | REDACT | REDACT | REDACT | REDACT | |
| Pine Hill. CRP LLC | PINE HILLS MARKETPLACE/Store No94 | 4801 PGA Blvd. | Palm Beach Gardens | FL | 33418 | |
| PINE HILLS CRP LLC | Keith L. Cummings, VP | 4801 PGA Boulevard | Palm Beach Gardens | FL | 33418 | |
| PINE HILLS CRP, LLC | C/O BERKADIA COMMERCIAL MTG, LLC. | P.O. BOX 535704 | ATLANTA | GA | 30353-5704 | |
| PINER'S LOCK & SAFE | 3861 HENDERICKS AVENUE | | JACKSONVILLE | FL | 32207 | |
| PINET, HELLEN | REDACT | | REDACT | REDACT | REDACT | |
| PINK APPLE INC | 95 SEAVIEW BLVD, UNIT 104 | | PORT WASHINGTON | NY | 11050 | |
| PIONEER CREDIT RECOVERY, INC | ATTN: WAGE GARNISHMENT DEPT | PO BOX 158 | ARCADE | NY | 14009 | |
| PIPP MOBILE STORAGE SYSTEMS, INC. | P.O. BOX 674812 | | DETROIT | MI | 48267-4812 | |
| PITNEY BOWES - PURCHASE POWER | PO BOX 371874 | | PITTSBURGH | PA | 15250-7874 | |
| PITNEY BOWES GLOBAL FINANCIAL | PO BOX 371887 | | PITTSBURGH | PA | 15250-7887 | |
| PITTMAN, JESSICA | REDACT | | REDACT | REDACT | REDACT | |
| PIXELGLUE | P.O. BOX 841034 | | HOLLYWOOD | FL | 33084 | |
| PK INTERNATIONAL, LLC | 6547 DEVONHURST DR | | ST. LOUIS | MO | 63139 | |
| PL CHERRYDALE POINT, LLC | 3333 New Hyde Park Road, P.O. Box 5020 | Suite 100 | New Hyde Park | NY | 11042-0020 | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|
| PL CHERRYDALE POINT, LLC. | PO BOX 5020 | | NEW HYDE PARK | NY | 11042-0020 | |
| PLAINS CAPITAL BANK | PO Box 271 | | Lubbock | TX | 79408 | |
| PLANK PLAZA INVESTORS, LLC | ATTN: HOWARD ARNBERG | 1825 MAIN ST | WESTON | FL | 33326 | |
| Plaquemines Parish Sales Tax Division | Suite 301A 8056 Highway 23 | | Belle Chasse | LA | 70037 | |
| PLATINUM PLUS FOR BUSINESS | P.O. BOX 15469 | | WILMINGTON | DE | 19886-5469 | |
| PLATINUM PLUS FOR BUSINESS | PO BOX 15469 | | WILMINGTON | DE | 19886-5469 | |
| PLAYA DEL REY SUNGLASSES | 2890 AMWILER RD. | | ATLANTA | GA | 30360 | |
| Pleune Service Co. | 750 Himes St SE | | Grand Rapids, | MI | 49548 | |
| PLEUNE SERVICE COMPANY, INC | 750 HIMES STREET SE | | GRAND RAPIDS | MI | 49548 | |
| PLOTT, LANEY | REDACT | | REDACT | REDACT | REDACT | |
| PLS LOGISTICS SERVICES | 5119 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0051 | |
| PNC | PO Box 609 | | Pittsburgh | PA | 15230-9738 | |
| PNC BANK | One Financial Parkway | Locator Z1-Yb42-0201 | Kalamazoo | MI | 49009-9738 | |
| PNC BANK | PO Box 609 | | Pittsburgh | PA | 15230-9738 | |
| POETRY | 2111 S. LONG BEACH AVE. | | LOS ANGELES | CA | 90058 | |
| POLK, ALEXIS | REDACT | | REDACT | REDACT | REDACT | |
| Polsinelli Shalton & Welte, P.C. | BLUE PARKWAY TOWN CENTER/Store No161 | Attention: Mark Bryant, Esquire | Kansas City | MO | 641120 | |
| POOF | 1466 BROADWAY | | NEW YORK | NY | 10036 | |
| POOLE, JONATHAN | REDACT | | REDACT | REDACT | REDACT | |
| POPE, JASMOND | REDACT | | REDACT | REDACT | REDACT | |
| POPLAR PLAZA, LLC | 3332 NE 190 Street | #1010 | Aventura | FL | 33180 | |
| POPLAR PLAZA, LLC | ATTN: URI SEGEV | 3332 NE 190 ST., #1010 | AVENTURA | FL | 33180 | |
| POPOVICH, GINA | REDACT | | REDACT | REDACT | REDACT | |
| PORTAGE CENTER LLC STORE NO. 286 | 207 WEST 25TH STREET | SUITE 602 | NEW YORK | NY | 10001 | |
| PORTAGE CENTER, LLC | 207 West 25th Street | Suite 602 | New York | NY | 10001 | |
| PORTER, ANTONIO | REDACT | | REDACT | REDACT | REDACT | |
| PORTER, BENYETTA | REDACT | | REDACT | REDACT | REDACT | |
| PORTER, FREDERICK | REDACT | | REDACT | REDACT | REDACT | |
| PORTER, LISA | REDACT | | REDACT | REDACT | REDACT | |
| PORTER, MICHAEL | REDACT | | REDACT | REDACT | REDACT | |
| PORTER, SHERI | REDACT | | REDACT | REDACT | REDACT | |
| PORTER-LOVE, CIARA | REDACT | | REDACT | REDACT | REDACT | |
| PORTIS, CHRISTI | REDACT | | REDACT | REDACT | REDACT | |
| PORTSMOUTH ASSOCIATES, LLC | c/o Bowen Construction Company | 1775 Woodstock Road | Roswell | GA | 30075 | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| PORTSMOUTH CIRCUIT COURT | P.O. BOX 1217 | | PORTSMOUTH | VA | 23705-1217 | |
| POSTAL BOX DELIVERY SERVICE | PO BOX 22 | | BIRMINGHAM | AL | 35201 | |
| POULLARD, WILLIE | REDACT | | REDACT | REDACT | REDACT | |
| POUNCEY, TOUWANNA | REDACT | | REDACT | REDACT | REDACT | |
| POWELL, GWENDOLYN | REDACT | | REDACT | REDACT | REDACT | |
| POWER ELECTRIC SERVICES, INCORPORATED | 4714 E. HILLSBOROUGH AVENUE | | TAMPA | FL | 33610 | |
| PPL ELECTRIC UTILITIES | 2 NORTH 9TH STREET CPC-GENN1 | | ALLENTOWN | PA | 18101-1175 | |
| PPL ELECTRIC UTILITIES | 827 Hausman Road | | Allentown | PA | 18104-9392 | |
| PRASS, TILLETHA | REDACT | | REDACT | REDACT | REDACT | |
| PREFERRED - HALSTED, LLC | C/O ZIFKIN REALTY MGMT, LLC | 600 W. JACKSON BLVD. | CHICAGO | IL | 60661 | |
| PREFERRED FRAGRANCE | PO BOX 638566 | | CINCINNATI | OH | 45263-8566 | |
| PRICE, CRESHONNA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| PRICE, KEION | REDACT | | REDACT | REDACT | REDACT | |
| PRICE, SHELIA | REDACT | | REDACT | REDACT | REDACT | |
| Primary | 2110 NW 95th Ave. | | Miami | FL | 33172 | |
| PRIMESTOR 119, LLC | c/o UCR Asset Services | 8080 Park Lane | Dallas | TX | 75231 | |
| PRIMESTOR 119, LLC | C/O UCR ASSET SERVICES | MARSHFIELD PLZ | DALLAS | TX | 75373-1517 | |
| PRIMESTOR 119, LLC | PO BOX 731517 | | DALLAS | TX | 75373-1517 | |
| Prince George's County | Attn: M. Andree Green | County Administration Building | Upper Marlboro | MD | 20772-305 | |
| PRINCE GEORGE'S COUNTY | PO BOX 17578 | | BALTIMORE | MD | 21297-1578 | |
| PRINCE, TEQUILA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| PRINTERS, BIANCA | REDACT | | REDACT | REDACT | REDACT | |
| PROFESSIONAL HEAT & AIR CONDITIONING | 1321 DAHL ROAD | | LOUISVILLE | KY | 40213 | |
| Professional Heating & Cooling | 1321 Dahl Road | | Louisville | KY | 40213 | |
| PROFESSIONAL PLUMBING | 107 BALDWIN DRIVE | | ALBANY | GA | 31707 | |
| PROFILE ENERGY SERVICES, LLC | P.O. BOX 635356 | | CINCINNATI | OH | 45263-5356 | |
| PROFILE INDUSTRIES | 1407 BW | | NEW YORK | NY | 10016 | |
| PROJECT 28 CLOTHING, LLC | 525 7TH AVE,STE 1201 | | NEW YORK | NY | 10018 | |
| PROPHET, BILLY | REDACT | | REDACT | REDACT | REDACT | |
| PROPHET, MARGARET | REDACT | | REDACT | REDACT | REDACT | |
| PROPHETE, RANDY | REDACT | | REDACT | REDACT | REDACT | |
| PROTECTIVE LIFE | INSURANCE COMPANY | PO BOX 2224 | BIRMINGHAM | AL | 35246-0030 | |
| PRUETT ELECTRICAL SERVICE, INC | PO BOX 2574 | | WEST MONROE | LA | 71294 | |
| PSE&G CO | 80 Park Plaza | | Newark | NJ | 07101-0000 | |
| PSE&G CO | P.O. BOX 14444 | | NEW BRUNSWICK | NJ | 08906-4444 | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| PSI - PAPER SYSTEMS INCORPORATED | LBX#774403 | 4403 SOLUTIONS CENTER | CHICAGO | IL | 60677-4004 | |
| PT HALO | 2731 S ALAMEDA ST | | LOS ANGELES | CA | 90058 | |
| PUBLIC ASSISTANCE COLLECTION UNIT | PO BOX 8938 | | MADISON | WI | 53708-8938 | |
| PUBLIC WORKS COMMISSION | 955 Old Wilmington Rd | | Fayetteville | NC | 28301 | |
| PUBLIC WORKS COMMISSION | PO BOX 7000 | | FAYETTEVILLE | NC | 28302-7000 | |
| PUGH, FLORENCE | REDACT | REDACT | REDACT | REDACT | REDACT | |
| PUGH, TAMIA | REDACT | | REDACT | REDACT | REDACT | |
| PULASKI COUNTY, AR | TREASURER | PO BOX 8101 | LITTLE ROCK | AR | 72203-8101 | |
| PURE MECHANICAL, LLC | 535 S. 93RD STREET | | MILWAUKEE | WI | 53214 | |
| PUSHCHAK, VALERIE | REDACT | | REDACT | REDACT | REDACT | |
| PUZZLES ENTERPRISES, INC. | 3022 S GRAND AVENUE | | LOS ANGELES | CA | 90007 | |
| PYE BARKER FIRE & SAFETY, INC | PO BOX 69 | | ROSWELL | GA | 30077-0069 | |
| PZ MIRACLE LIMITED PARTNERSHIP | Zamias Services, Inc. | 300 Market Street | Johnstown | PA | 15901 | |
| PZ MIRACLE LP | C/O ZAMIAS SERVICES, INC. | 300 MARKET STREET | JOHNSTOWN | PA | 15901 | |
| Q 4 DESIGN/SAMSUNG | 20 WEST 33RD ST | | NEW YORK | NY | 10018 | |
| QC LENDERS- HARVEY # 2 | PO BOX 250 | | GILBERTS | IL | 60136 | |
| QUALITY, INC | 6200 HUNTLEY ROAD | SUITE D | COLUMBUS | OH | 43229 | |
| QUENOMOEN, ANTHONY | REDACT | | REDACT | REDACT | REDACT | |
| QUENOMOEN, JILL | REDACT | | REDACT | REDACT | REDACT | |
| QUEZADA, YARELI | REDACT | | REDACT | REDACT | REDACT | |
| QUINN, TRACY | REDACT | REDACT | REDACT | REDACT | REDACT | |
| QUINN, TRACY | REDACT | | REDACT | REDACT | REDACT | |
| QUINTANA, XIOMARA | REDACT | | REDACT | REDACT | REDACT | |
| R & W RIVERVIEW LTD. | NW 5579 | PO BOX 1450 | MINNEAPOLIS | MN | 55485-5579 | |
| R&W RIVERVIEW, LIMITED | NW 5579 | P O BOX 1450 | Minneapolis | MN | 55485-5579 | |
| R.A. MONSUR, Agent | Rod Noles c/o Noles Frye Prop Mgmt. | P. O. Box 13148 | Alexandria | LA | 71315 | |
| R.G.M. INC | 20232 LIVERNOIS | SUITE 1 | DETROIT | MI | 48221 | |
| R.H.K. JOINT VENTURE | 6267 Sturbridge Court | | Sarasota | FL | 34238 | |
| RACEWAY LAND DEVELOPMENT LLC | P O BOX 0077 | | Chicago | IL | 60690-0077 | |
| RACEWAY LAND DEVELOPMENT LLC | PO BOX 0077 | | CHICAGO | IL | 60690-0077 | |
| RAINBOW ACCESSORIES | 313 w 37th st 5th floor | | NEW YORK | NY | 10018 | |
| RAINES, BROOKLYN | REDACT | | REDACT | REDACT | REDACT | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|-----------|---------|
| RAINEY, BOBBI | REDACT | | REDACT | REDACT | REDACT | |
| RAINEY, VICKI | REDACT | | REDACT | REDACT | REDACT | |
| RALEIGH RETAIL NO. 2, LLC | C/O WATERS, INC. | 301 S. McDowell Street | Charlotte | NC | 28204 | |
| RALEIGH RETAIL NO. 2, LLC | C/O WATERS INC. | 301 S. MCDOWELL ST. STE 210 | CHARLOTTE | NC | 28204 | |
| RAMCO- GERSHENSON PROPERTIES LP | FAIRLANE MEADOWS | P.O. BOX 350018 | BOSTON | MA | 02241-0518 | |
| RAMCO-GERSHENSON PROPERTIES LP | WEST ALLIS TOWNE CENTRE | PO BOX 350018 | BOSTON | MA | 02241-0518 | |
| RAMCO-GERSHENSON PROPERTIES, L.P. | 31500 Northwestern Highway | Suite 300 | Farmington Hills | MI | 48334 | |
| RAMCO-GERSHENSON PROPERTIES, LP | 31500 NORTHWESTERN HYW | STE 300 | FARMINGTON HILLS | MI | 48334 | |
| RAMCO-GERSHENSON PROPERTIES, LP | CLINTON POINT MASTER OCCUP | ID 00009153 | BOSTON | MA | 02241-0518 | |
| RAMIREZ, CHLOE | REDACT | | REDACT | REDACT | REDACT | |
| RAMIREZ, MARIA | REDACT | | REDACT | REDACT | REDACT | |
| RAMOS, LOURDES | REDACT | REDACT | REDACT | REDACT | REDACT | |
| RAMOS, LOURDES | REDACT | | REDACT | REDACT | REDACT | |
| RAMOS, TANGANIKA | REDACT | | REDACT | REDACT | REDACT | |
| RAMSEY, AVIA | REDACT | | REDACT | REDACT | REDACT | |
| RAMSEY, STACEY | REDACT | | REDACT | REDACT | REDACT | |
| RANCHO NORTHWEST CROSSINGS LLC | C/O THE WOODMONT COMPANY | 2100 W. 7TH ST. | FT WORTH | TX | 76107 | |
| RANCHO NORTHWEST CROSSINGS, LLC | c/o The Montwood Company | 2100 W. 7th Street | Fort Worth | TX | 76107 | |
| RAND PROPERTIES, LLC | 28860 Southfiled Road | Suite 262 | Southfield | MI | 48076 | |
| RAND PROPERTIES, LLC | 24255 W 13 MILE ROAD | SUITE 220 | BINGHAM FARMS | MI | 48025 | |
| RANDALL, SHAWNDRIA | REDACT | | REDACT | REDACT | REDACT | |
| RANDLE, DESIREE | REDACT | | REDACT | REDACT | REDACT | |
| RANDSTAD WORK SOLUTIONS | PO BOX 105046 | | ATLANTA | GA | 30348-5046 | |
| RAPIDES PARISH | P.O. BOX 1590 | | ALEXANDRIA | LA | 71309 | |
| RAPIDES PARISH | PO BOX 671 | | ALEXANDRIA | LA | 71309-0671 | |
| RASCOE, LISA | REDACT | | REDACT | REDACT | REDACT | |
| RATCLIFF LAW OFFICE | PO BOX 1453 | | MADISON | MS | 39130 | |
| RATTERREE HEAT AND AIR | 7715 HARWELL | | FORT WORTH | TX | 76108 | |
| RAUDALES, ESTHER | REDACT | | REDACT | REDACT | REDACT | |
| RAWLS, SHAWN | REDACT | REDACT | REDACT | REDACT | REDACT | |
| RAY, LUVASIA | REDACT | | REDACT | REDACT | REDACT | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| RAY, TIMARIUS | REDACT | | REDACT | REDACT | REDACT | |
| RCG-UNION CITY, LLC | C/O RCG VENTURES I, LLC | PO BOX 53483 | ATLANTA | GA | 30355 | |
| REAL ESTATE ASSET PURCHASE CO. | C/O EQUITY INVESTMENT GROUP | 111 E. WAYNE STREET, STE 500 | FORT WAYNE | IN | 46802 | |
| REAL FLOORS, INC | 5237 HALLS MILL ROAD | BUILDING G | MOBILE | AL | 36619 | |
| REAL PEOPLE MODELS AND TALENT | KIDDIN' AROUND OF ALABAMA INC | 1025 23RD STREET SOUTH | BIRMINGHAM | AL | 35205 | |
| REALNET AMERICAN WAY ACQUISTIONS LLC | C/O MAKOWSKY RINGEL GREENERG LLC | PO BOX 241990 | MEMPHIS | TN | 38124-1990 | |
| REAVES, GABRIELLE | REDACT | | REDACT | REDACT | REDACT | |
| REBECCA CALLADONATO | 315 ROSEMARY AVE | | AMBLER | PA | 19002 | |
| RED CIRCLE FOOTWEAR | 17900 AJAX CIR | | CITY OF INDUSTRY | CA | 91748 | |
| RED RIVER BANK | PO Box 12550 | | Alexander | LA | 71315-2550 | |
| REDD, SYDNEY | REDACT | | REDACT | REDACT | REDACT | |
| REDFORD TOWNSHIP- WATER DEPT | 12200 BEECH DALY ROAD | | REDFORD | MI | 48239 | |
| REED, CARL | REDACT | | REDACT | REDACT | REDACT | |
| REESE, DOBREANNA | REDACT | | REDACT | REDACT | REDACT | |
| REGAL INVESTMENTS | P.O. BOX 45261 | | LITTLE ROCK | AR | 72214 | |
| REGENCY LIGHTING | REGENCY ENTERPRISES INC. | P.O. BOX 205325 | DALLAS | TX | 75320-5325 | |
| REGINA DAVIS | 300 HOLLY HILLS ROAD | APT.226 | COLUMBUS | MS | 39705 | |
| REGISTER OF DEEDS | WAKE COUNTY | P.O. BOX 1897 | RALEIGH | NC | 27602 | |
| REGISTER'S HEATING & COOLING | NOEL REGISTER | 180 MT ZION CHURCH ROAD | MAUK | GA | 31058 | |
| REID, BRIANNA | REDACT | | REDACT | REDACT | REDACT | |
| REID, PHYLLIS | REDACT | REDACT | REDACT | REDACT | REDACT | |
| REID, PHYLLIS | REDACT | | REDACT | REDACT | REDACT | |
| REID, SHEREE | REDACT | | REDACT | REDACT | REDACT | |
| REILEY, JUDITH | REDACT | | REDACT | REDACT | REDACT | |
| RELIABLE AUTO FINANCE | P.O. BOX 9700 | | GRAND RAPIDS | MI | 49509 | |
| RELIABLE GLASS & MAINTENANCE | 20232 LIVERNOIS AVENUE | | DETROIT | MI | 48221 | |
| RELIANT | 1000 Main St | | Houston | TX | 77002 | |
| RELIANT | PO BOX 650475 | | DALLAS | TX | 75265-0475 | |
| RENDLEMAN, RUGAYA | REDACT | | REDACT | REDACT | REDACT | |
| RENOVATION REALTY INVESTMENT SERVICES, INC. | C/O RICHTER REALTY & INVSTMT INC. | 18650 W CORPORATE DR, STE 103 | BROOKFIELD | WI | 53045 | |
| REPUBLIC FINANCE | 103-1 WOODLAND ROAD | | BATESVILLE | MS | 38606 | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| RETAIL MAINTENANCE MANAGEMENT, INC. | 3 EAST DEER PARK ROAD | | DIX HILLS | NY | 11746 | |
| RETRANS | DEPT 1886 | PO BOX 2153 | BIRMINGHAM | AL | 35287-1886 | |
| Revenue Discovery Systems | PO Box 830725 | | Birmingham | AL | 35283-0725 | |
| REVENUE DISCOVERY SYSTEMS | SALES TAX DIVISION | P.O. BOX 830725 | BIRMINGHAM | AL | 35283-0725 | |
| REVENUE DISCOVERY SYSTEMS | PO BOX 830725 | | BIRMINGHAM | AL | 35283 | |
| REVERE CONTROL SYSTEMS, INC | 2240 ROCKY RIDGE ROAD | | BIRMINGHAM | AL | 35216 | |
| REYES, FARIS | REDACT | | REDACT | REDACT | REDACT | |
| REYES, JULIAN | REDACT | | REDACT | REDACT | REDACT | |
| REYNOLDS, ULANDRA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| RHK JOINT VENTURE | C/O CHARLES P. HOOVER | 6267 STURBRIDGE COURT | SARASOTA | FL | 34238 | |
| Rhode Island Tax Assessor | State of Rhode Island | Division of Taxation | Providence | RI | 02908 | |
| RI - DIVISION OF TAXATION | EMPLOYER TAX SECTION | ONE CAPITAL HILL, STE 36 | PROVIDENCE | RI | 02908-5829 | |
| RICE, SHEQUIA | REDACT | | REDACT | REDACT | REDACT | |
| RICH COLOR | 600 E. WASHINGTON BLVD. #203 | | LOS ANGELES | CA | 90015 | |
| RICH, HEATHER | REDACT | | REDACT | REDACT | REDACT | |
| RICHARD C. DANIELSEN | DANIELSEN PLUMBING | P.O. BOX 90445 | COLUMBIA | SC | 29290-1445 | |
| RICHARDSON, ADRIENNE | REDACT | | REDACT | REDACT | REDACT | |
| RICHARDSON, ASHLEY | REDACT | REDACT | REDACT | REDACT | REDACT | |
| RICHARDSON, JAZMIN | REDACT | | REDACT | REDACT | REDACT | |
| RICHEY, YAHNAE | REDACT | REDACT | REDACT | REDACT | REDACT | |
| RICHIE WILLIAMSON PHOTOGRAPHY | 130 WEST 130TH STREET | | NEW YORK | NY | 10027-2002 | |
| RICHLAND AIR CONDITIONING SERVICE | 740 US HWY 49 SOUTH | | RICHLAND | MS | 39218 | |
| RICHLAND COUNTY | TREASURER | PO BOX 8028 | COLUMBIA | SC | 29202-8028 | |
| Richmond County | Attn: Consumer Protection Agency | Richmond County Attorney | Augusta | GA | 30911 | |
| RICHMOND COUNTY TAX COMMISSIONER | 530 GREENE ST | ROOM 117, MUNICIPAL BLDG | AUGUSTA | GA | 30911 | |
| RICHMOND, KENDRICK | REDACT | REDACT | REDACT | REDACT | REDACT | |
| RICHMOND, WAYNE | REDACT | | REDACT | REDACT | REDACT | |
| RICHMONDHAVEN, MAYIM | REDACT | | REDACT | REDACT | REDACT | |
| RICHMOND'HAVEN, MAYIM | REDACT | | REDACT | REDACT | REDACT | |
| RICKS, TYLESTA | REDACT | | REDACT | REDACT | REDACT | |
| RIDGEWAY, LISA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| RILEY, MAYA | REDACT | | REDACT | REDACT | REDACT | |
| RIPLAY | 18856 E SAN JOSE AVE | | CITY OF INDUSTRY | CA | 91748 | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| RITE AID CORPORATION - 84385 | P.O. BOX 360321 | | PITTSBURG | PA | 15250-6321 | |
| RITEWAY SERVICE COMPANY | 9010 BROADWAY | | SAN ANTONIO | TX | 78217-6117 | |
| RIVERA, ANDREINA | REDACT | | REDACT | REDACT | REDACT | |
| RIVERA, LIZA | REDACT | | REDACT | REDACT | REDACT | |
| RIVERA, THERESE | REDACT | | REDACT | REDACT | REDACT | |
| RIVERA, THERESE | REDACT | REDACT | REDACT | REDACT | REDACT | |
| RIVERS, BETH | REDACT | | REDACT | REDACT | REDACT | |
| RIVERS, BRANDON | REDACT | | REDACT | REDACT | REDACT | |
| RIVERS, NAKESHA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| RIVIERA APPAREL GROUP | 1407 BROADWAY, STE 2010 | | NEW YORK | NY | 10018 | |
| RL BB-GA, LLC | C/O FICKLING MGMT SERVICES, LLC | PO BOX 310 | MACON | GA | 31202-0310 | |
| RMS PROPERTIES IX, LLC | 1491 WEST SCHAUMBURG RD. | | SCHAUMBURG | IL | 60194 | |
| ROACH, TERESA | REDACT | | REDACT | REDACT | REDACT | |
| ROAN, JOSHUA | REDACT | | REDACT | REDACT | REDACT | |
| ROBB, MEGAN | REDACT | | REDACT | REDACT | REDACT | |
| ROBERSON, TYRONE | REDACT | | REDACT | REDACT | REDACT | |
| ROBERTS, BRENDA | REDACT | | REDACT | REDACT | REDACT | |
| ROBERTS, DONQUAVIA | REDACT | | REDACT | REDACT | REDACT | |
| ROBERTS, TRAVONNE | REDACT | | REDACT | REDACT | REDACT | |
| ROBERTS, TREVOR | REDACT | | REDACT | REDACT | REDACT | |
| ROBERTS, TYESHA | REDACT | | REDACT | REDACT | REDACT | |
| ROBINSON, CASSANDRA | REDACT | | REDACT | REDACT | REDACT | |
| ROBINSON, DOMINIQUE | REDACT | | REDACT | REDACT | REDACT | |
| ROBINSON, GLYNDA | REDACT | | REDACT | REDACT | REDACT | |
| ROBINSON, JAZZALYN | REDACT | | REDACT | REDACT | REDACT | |
| ROBINSON, JENNIFER | REDACT | | REDACT | REDACT | REDACT | |
| ROBINSON, KIIMBERLY | REDACT | | REDACT | REDACT | REDACT | |
| ROBINSON, LASAUNDRA | REDACT | | REDACT | REDACT | REDACT | |
| ROBINSON, MARQUIS | REDACT | | REDACT | REDACT | REDACT | |
| ROBINSON, MARTINIQUE | REDACT | | REDACT | REDACT | REDACT | |
| ROBINSON, SABRINA | REDACT | | REDACT | REDACT | REDACT | |
| ROBINSON, SHIKEIDA | REDACT | | REDACT | REDACT | REDACT | |
| ROBINSON, TAMIKA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| ROBINSON, TRESHA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| ROBYN KURZWEIL | 490 S. KEYSER AVENUE | | TAYLOR | PA | 18517 | |
| ROCHELLE LISTON | 101 CHESTNUT ST | CPO 1003 | BEREA | KY | 40404 | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| ROCHELLE, CIERRA | REDACT | | REDACT | REDACT | REDACT | |
| RODDY, MEGAN | REDACT | | REDACT | REDACT | REDACT | |
| RODGERS, QUANITA | REDACT | | REDACT | REDACT | REDACT | |
| Rodney Barstein | P.O. Box 13096 | | Birmingham | AL | 35202 | |
| RODRIGUEZ, IAN | REDACT | | REDACT | REDACT | REDACT | |
| RODRIGUEZ, LEDDIERE | REDACT | | REDACT | REDACT | REDACT | |
| RODRIGUEZ, STEPHANIE | REDACT | | REDACT | REDACT | REDACT | |
| RODRIGUEZ, TORREY | REDACT | REDACT | REDACT | REDACT | REDACT | |
| RODRIGUEZ, VICTORIA | REDACT | | REDACT | REDACT | REDACT | |
| ROEBUCK MARKETPLACE ASSOCIATES, LLC | 324 DATURA STREET | SUITE 102 | WEST PALM BEACH | FL | 33401 | |
| Roebuck Newco, LLC | ROEBUCK MARKETPLACE/Store No124 | c/o American Commercial Realty Corp | West Palm Beach | FL | 33401 | |
| ROEBUCK NEWCO, LLC | 324 Datura Street | Suite 102 | West Palm Beach | FL | 33401 | |
| ROEBUCK NEWCO, LLC | PO BOX 534723 | | ATLANTA | GA | 30353-4723 | |
| ROGERS, DEBRA | REDACT | | REDACT | REDACT | REDACT | |
| ROGERS, RAY SHAWN | REDACT | | REDACT | REDACT | REDACT | |
| ROLLER, LANIKA | REDACT | | REDACT | REDACT | REDACT | |
| ROLLING, DIAMOND | REDACT | | REDACT | REDACT | REDACT | |
| ROLLING, DIAMOND | REDACT | | REDACT | REDACT | REDACT | |
| ROLLINS, PORSCHE | REDACT | | REDACT | REDACT | REDACT | |
| ROMAN FASHION | 1524 EAST 15TH STREET | | LOS ANGELES | CA | 90021 | |
| ROMAN, JESSICA | REDACT | | REDACT | REDACT | REDACT | |
| ROMERO, JAYDELIN | REDACT | REDACT | REDACT | REDACT | REDACT | |
| ROMINE, CORIENA | REDACT | | REDACT | REDACT | REDACT | |
| RONNIE GOLDSTEIN | 390 5TH AVENUE | ROOM 810 | NEW YORK | NY | 10018 | |
| ROOSTH FARM RENTAL, LLC | P.O. BOX 8300 | | Tyler | TX | 75711-8300 | |
| ROOSTH FARM RENTAL, LLC | PO BOX 8300 | | TYLER | TX | 75711-8300 | |
| ROOSTH RENTALS | PO BOX 8300 | | TYLER | TX | 75711-8300 | |
| ROPER, CHRISTY | REDACT | | REDACT | REDACT | REDACT | |
| ROQUEMORE'S KEY & SAFE | 1004 SOUTH 8TH ST. | | LANETT | AL | 36863 | |
| ROSALES, EDNA | REDACT | | REDACT | REDACT | REDACT | |
| ROSALES, WHITNEY | REDACT | | REDACT | REDACT | REDACT | |
| ROSARI, RUTH | REDACT | REDACT | REDACT | REDACT | REDACT | |
| ROSE GEORGE | 640 SULLIVAN LANE | | UNIVERSITY | IL | 60484 | |
| ROSE, CHRIS | REDACT | REDACT | REDACT | REDACT | REDACT | |
| ROSEE FASHION | 1407 BROADWAY, STE 2021 | | NEW YORK | NY | 10018 | |
| ROSEMOND, IDAISHA | REDACT | | REDACT | REDACT | REDACT | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| Rosenthal & Rosenthal Inc. | P.O. Box 88926 | | Chicago | IL | 60695-1926 | |
| ROSEY TOMATO | 555 SEACAUCUS RD | | SEACAUCUS | NJ | 07094 | |
| ROSOKOW, GARDENIA | REDACT | | REDACT | REDACT | REDACT | |
| ROSS, ALEISHA | REDACT | | REDACT | REDACT | REDACT | |
| ROSS, DONNA | REDACT | | REDACT | REDACT | REDACT | |
| ROSY LOVES | 110 9TH ST | STE#B849 | LOS ANGELES | CA | 90079 | |
| ROTO-ROOTER PLUMBERS-BATON ROUGE | P.O. BOX 64966 | | BATON ROUGE | LA | 70896 | |
| ROTO-ROOTER SERVICES (CHICAGO) | 5672 COLLECTION CENTER DR. | | CHICAGO | IL | 60693 | |
| ROTO-ROOTER SERVICES CO (IL) | 5672 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 | |
| ROWDEN, DORIS | REDACT | | REDACT | REDACT | REDACT | |
| ROY A GEORGE | 640 SULLIVAN LN | | UNIVERSITY PARK | IL | 60466 | |
| ROY, PICEAN | REDACT | | REDACT | REDACT | REDACT | |
| ROYAL OAK TOWNSHIP | 21131 GARDEN LANE | SUITE 205 | FERNDALE | MI | 48220 | |
| ROYAL TIME | 32-A W 30TH STREET | | NEW YORK | NY | 10001 | |
| ROYAL TOWN CENTER,  LLC | C/O FIRST COMMERICAL | 27600 NORTHWESTERN HWY, | SOUTHFIELD | MI | 48034 | |
| ROYAL TOWN CENTER, LLC | 29500 Telegraph Road | Sutie 110 | Southfield | MI | 48034 | |
| ROYAL TOWN CENTER, LLC | 27600 NORTHWESTERN HIGHWAY | | SOUTHFIELD | MI | 48034 | |
| ROYAL TOWN CENTER, LLC | 27600 NORTHWESTERN HIGHWAY, SUITE 200 | | SOUTHFIELD | MI | 48034 | |
| RPAI US MGMT, LLC | LOCK BOX NW 6141 | (LEASE#19364) | MINNEAPOLIS | MN | 55485-6141 | |
| RPAI US MGMT., LLC | NW 6137 | PO BOX 1450 | MINNEAPOLIS | MN | 55485-6137 | |
| RSHOWS, LLC | PO BOX 1207 | | PURVIS | MS | 39475 | |
| RUCKER, ANGELINA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| RUCKER, BOBBY | REDACT | | REDACT | REDACT | REDACT | |
| RUCKER, CHRIS | REDACT | | REDACT | REDACT | REDACT | |
| RUDOLPH, ANIESHA | REDACT | | REDACT | REDACT | REDACT | |
| RUFFIN, DANIELLE | REDACT | | REDACT | REDACT | REDACT | |
| RUNNELS, TRAVIS | REDACT | | REDACT | REDACT | REDACT | |
| RUNNERS INTERNATIONALE | 333 CHABANEL WEST | STE 504 | MONTREAL | QUEBEC | H2N 2E7 | |
| Ruskin, Hillsborough County | Attn: Chip Fletcher, County Attorney | 800 Twiggs Street | Tampa | FL | 33602 | |
| RUSSELL C. SIMON | CHAPTER 13 TRUSTEE | PO BOX 1898 | MEMPHIS | TN | 38101-1898 | |
| RUSSELL COUNTY | P.O. BOX 669 | | PHENIX CITY | AL | 36868 | |
| RUSSELL, ALYCIA | REDACT | | REDACT | REDACT | REDACT | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| RUSSELL, SAMANTHA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| RUTHERFORD COUNTY | BUSINESS TAX | 319 NORTH MAPLE STREET | MURFREESBURO | TN | 37130 | |
| RYAN, COLIN | REDACT | | REDACT | REDACT | REDACT | |
| S & L MANAGEMENT, LLC | 6547 DEVONHURST DR | | ST. LOUIS | MO | 63129 | |
| S4U | 2633 NEVIN AVE | | LOS ANGELES | CA | 90011 | |
| SAFE-KEY SECURITY | PO BOX 265249 | | DAYTONA BEACH | FL | 32126 | |
| SAGE SOFTWARE, INC | 14855 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 | |
| SAIA MOTOR FREIGHT LINE, LLC | P.O. BOX 730532 | | DALLAS | TX | 75373-0532 | |
| SAIGON WASH & RAG COMPANY | 114 Bokoshe Circle | | Loudon | TN | 37774 | |
| SALAMANCA, AMANDA | REDACT | | REDACT | REDACT | REDACT | |
| SALDONA, DORA | REDACT | | REDACT | REDACT | REDACT | |
| SALEM CONSUMER SQUARE OH LLC | c/o Moonbeam Capital Investments, LLC | 2100 Pleasant Hill Road | Duluth | GA | 30096 | |
| SALGADO, DAISY | REDACT | | REDACT | REDACT | REDACT | |
| SAM'S CLUB | 3900 Grants Mill Rd. | | Irondale | AL | 35210 | |
| SANCHEZ, ALFREDO | REDACT | | REDACT | REDACT | REDACT | |
| SANCHEZ, JULISSA | REDACT | | REDACT | REDACT | REDACT | |
| SANDERS AIR AND HEAT | 611 -22ND AVE SOUTH | | MERIDIAN | MS | 39301 | |
| SANDERS, CARLA | REDACT | | REDACT | REDACT | REDACT | |
| SANDERS, DIANE | REDACT | | REDACT | REDACT | REDACT | |
| SANDERS, JASMINE | REDACT | | REDACT | REDACT | REDACT | |
| SANDERS, KANISHA | REDACT | | REDACT | REDACT | REDACT | |
| SANDERS, SHALEA | REDACT | | REDACT | REDACT | REDACT | |
| SANDERS, SIDNE | REDACT | | REDACT | REDACT | REDACT | |
| SANITATION DISTRICT NO.1 | 1045 Eaton Dr. | | Ft. Wright | KY | 41017 | |
| SANITATION DISTRICT NO.1 | P.O. BOX 12112 | | COVINGTON | KY | 41012-0112 | |
| SANSONE PLAZA ON THE BOULEVARD | ATTN : TIMOTHY S. SANSONE | 120 S. Central Avenue | Clayton | MO | 63105 | |
| SANSONE PLAZA ON THE BOULEVARD LLC | ATTN : TIMOTHY S. SANSONE | 120 S CENTRAL AVENUE | CLAYTON | MO | 63105 | |
| SANTANDER BANK | Santander Way | R11 EPV 02 23 | East Providence | RI | 2915 | |
| SAPD ALARMS OFFICE | 315 S. SANTA ROSA STREET | | SAN ANTONIO | TX | 78207 | |
| SARAMAX | 1372 BROADWAY | 7TH FLR | NEW YORK | NY | 10018 | |
| SAROJ INTERNATIONAL | 2615 S SANTA FE AVE | | VERNON | CA | 90058 | |
| SASHA | 460/A MAIN AVENUE | | WALLINGTON | NJ | 07057 | |
| SATIN REAL ESTATE, LC | P.O. BOX 941 | | ST. CHARLES | MO. | 63302-0941 | |
| SATKHRAM PERSAUD | 1407 BROADWAY SUITE 1414 | | NEW YORK CITY | NY | 10018 | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|-----------|---------|
| SAUER, SALLY | REDACT | | REDACT | REDACT | REDACT | |
| SAUL HOLDINGS LIMITED PARTNERSHIP | P O Box 64288 | | Baltimore | MD | 21264-4288 | |
| SAUL HOLDINGS, LP | PO BOX 64288 | | BALTIMORE | MD | 21264-4288 | |
| SAUL SUBSIDIARY I, LP | PO BOX 64812 | | BALTIMORE | MD | 21264-4812 | |
| SAUNDERS, BRALYNN | REDACT | | REDACT | REDACT | REDACT | |
| SAUNDERS, MARIYA | REDACT | | REDACT | REDACT | REDACT | |
| SAVANTE APPAREL | 1400 BROADWAY, ROOM 1207 | | NEW YORK | NY | 10018 | |
| SAVICE, MORRILYN | REDACT | | REDACT | REDACT | REDACT | |
| SAY WHAT/AMERICAN ATTITUDE | 1639 CENTRE ST. | | RIDGEWOOD | NY | 11385 | |
| SB Capital Group, LLC | Attn.: Robert Raskin | 1010 Northern Bvd. | Great Neck | NY | 11021 | |
| SBS FINANCIAL SERVICES, INC | 1818 W BELMONT AVENUE | SUITE 203 | CHICAGO | IL | 60657 | |
| SC DEPARTMENT OF REVENUE | CORPORATION TENTATIVE | | COLUMBIA | SC | 29214-0006 | |
| SC Dept of Revenue | PO Box 125 | | Columbia | SC | 29214 | |
| SC DEPT OF REVENUE | PO BOX 125 | | COLUMBIA | SC | 29214-0215 | |
| SC DEPT OF REVENUE (GARNISHMENT) | DEPT 04/W/08 | | FLORENCE | SC | 29502 | |
| SC DPT OF EMPLOYMENT & WORKFORCE | ATTN: BPC COLLECTIONS UNIT | PO BOX 2644 | COLUMBIA | SC | 29202 | |
| SC EMPLOYMENT SECURITY COMM | PO BOX 7103 | | COLUMBIA | SC | 29202 | |
| SCALES, LAQUITA | REDACT | | REDACT | REDACT | REDACT | |
| SCANA ENERGY | 3344 Peachtree Rd | | Atlanta | GA | 30326 | |
| SCANA ENERGY | PO BOX 100157 | | COLUMBIA | SC | 29202-3157 | |
| SCAPLEN, AMBER | REDACT | | REDACT | REDACT | REDACT | |
| SCAPLEN, AMBER | REDACT | REDACT | REDACT | REDACT | REDACT | |
| SCARLET, SHAQUILLE | REDACT | | REDACT | REDACT | REDACT | |
| SCC | CLERKS OFFICE | P.O. BOX 1197 | RICHMOND | VA | 23218 | |
| SCE&G | 1487 Jefferies Highway | | Walterboro | Sc | 29488 | |
| SCE&G | PO BOX 100255 | | COLUMBIA | SC | 29202-3255 | |
| SCHEFFLER, KILEY | REDACT | | REDACT | REDACT | REDACT | |
| SCHER, CORI | REDACT | | REDACT | REDACT | REDACT | |
| SCHICKEL ENTERPRISES, LTD PRTNRSHP | 11601 PLEASANT RIDGE RD | SUITE 300 | LITTLE ROCK | AR | 72212-2241 | |
| SCHILLECI MADISON, LLC | 1761 Platt Place | | Montgomery | AL | 36124-2942 | |
| SCHILLECI MADISON, LLC | C/O JMS REALTY, LLC | PO BOX 242942 | MONTGOMERY | AL | 36124-2942 | |
| SCHULER, JADA | REDACT | | REDACT | REDACT | REDACT | |
| SCOTT C'S AUTO OUTLET | 524 MILEGROUND ROAD | | MORGANTOWN | WV | 26505 | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|
| SCOTT ELECTRIC ( TX ) | PO BOX 1884 | | ROANOKE | TX | 76262 | |
| SCOTT ELECTRIC, LLC (OH) | 6013 BAHIAMAR ROAD | | TOLEDO | OH | 43611 | |
| SCOTT HOLCOMBE | 3041 CANTERBURY RD. | | BIRMINGHAM | AL | 35223 | |
| SCOTT SERVICES COMPANY | 5636 CLIFFORD CIRCLE | | BIRMINGHAM | AL | 35210 | |
| SCOTT, ANGELICA | REDACT | | REDACT | REDACT | REDACT | |
| SCOTT, CASSANDRA | REDACT | | REDACT | REDACT | REDACT | |
| SCOTT, CHRISTINA | REDACT | | REDACT | REDACT | REDACT | |
| SCOTT, DAMEIKA | REDACT | | REDACT | REDACT | REDACT | |
| SCOTT, DWIGHT | REDACT | | REDACT | REDACT | REDACT | |
| SCOTT, GERTRUDE | REDACT | | REDACT | REDACT | REDACT | |
| SCOTT, KECIA | REDACT | | REDACT | REDACT | REDACT | |
| SCOTT, SHARPE | REDACT | | REDACT | REDACT | REDACT | |
| SCOTT-WILLIAMS, LAVONDA | REDACT | | REDACT | REDACT | REDACT | |
| SCOTTY GRAY FLOORING | 5722 CARRINGTON LAKE PKWY | | TRUSSVILLE | AL | 35173 | |
| SCRUGGS, DESMOND | REDACT | | REDACT | REDACT | REDACT | |
| SE&M | P.O. BOX 7159 | | ROCKY MOUNT | NC | 27804 | |
| SEAGRAVE, DOMINIQUE | REDACT | | REDACT | REDACT | REDACT | |
| SEAGULL SELECT | 4005 ROYAL DRIVE | SUITE 400 | KENNESAW | GA | 30144 | |
| SEALEY, ADREANN | REDACT | REDACT | REDACT | REDACT | REDACT | |
| SEAWAY NATIONAL BANK | 645 East 87th St. | | Chicago | IL | 60619 | |
| SECREATRY OF STATE (MO) | CORPORATION DIVISION | P.O. BOX 778 | JEFFERSON CITY | MO | 65102 | |
| SECRETARY OF STATE    (TX) | FILINGS- CORPORATION SECTION | P.O. BOX 13697 | AUSTIN | TX | 78711-3697 | |
| SECRETARY OF STATE  (AR) | BUSINESS & COMMERCIAL SERVICES | SERVICES DIVISION | LITTLE ROCK | AR | 72203-8014 | |
| SECRETARY OF STATE ( IL ) | DEPT OF BUSINESS SERVICES | 501 S. SECOND STREET | SPRINGFIELD | IL | 62756 | |
| SECRETARY OF STATE ( SC ) | 1205 PENDLETON STREET | SUITE 525 | COLUMBIA | SC | 29201 | |
| SECRETARY OF STATE (MS) | PO BOX 136 | | JACKSON | MS | 39205-0136 | |
| SECRETARY OF STATE (NC) | CORPORATIONS DIVISION | PO BOX 29622 | RALEIGH | NC | 27626-0622 | |
| SECRETARY OF STATE (OH) | PO BOX 1329 | | COLUMBUS | OH | 43216 | |
| SECRETARY OF STATE BUSINESS SERVICE | P.O. BOX 5616 | | MONTGOMERY | AL | 36103-5616 | |
| SECURE DESTRUCTION SERVICE | P.O. BOX 18574 | | HUNTSVILLE | AL | 35804-8574 | |
| SECURITY FINANCE | 3801 NAMEOKI ROAD | STE. 15 | GRANITE CITY | IL | 62040 | |
| SEESE, PA | 1 E. BROWARD BLVD | SUITE 700 | FT LAUDERDALE | FL | 33301 | |
| SELECT CLOTHING | 1725 S MAPLE | | LOS ANGELES | CA | 90015 | |
| SELLERS RICHARDSON HOLMAN & WEST LLP | 216 SUMMIT BOULEVARD | SUITE 300 | BIRMINGHAM | AL | 35243 | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| SELLERS, DEDREA | REDACT | | REDACT | REDACT | REDACT | |
| SELMA COMMUNITY BUILDERS, INC | C/O SELMA MALL, ANTHONY | ALBERIGI, REG MGR | SELMA | AL | 36703 | |
| SELMA COMMUNITY BUILDERS, INC. | c/o Aronov Realty Management | 1391 E. Highland Avenue | Selma | AL | 36703 | |
| SELMA WATER WORKS | 1600 Selma Avenue | | Selma | AL | 36702 | |
| SELMA WATER WORKS | PO BOX 326 | | SELMA | AL | 36702-0326 | |
| SENSATIONAL COLLECTIONS | 1407 BROADWAY | | NEW YORK CITY | NY | 10018 | |
| SENSUAL, INC. | 183 MADISON AVE, STE 401 | | NEW YORK | NY | 10016 | |
| SENTRY | PO BOX 885 | | HILLBURN | NY | 10931 | |
| SENTRY TECHNOLOGY CORP | 1881 LAKELAND AVE | | RONKONKOMA | NY | 11779-7416 | |
| SERVICE MASTER PROPERTY RESTORATION | 4105 HICKORY HILL ROAD #101 | | MEMPHIS | TN | 38115 | |
| SERVIN, GLADYS | REDACT | | REDACT | REDACT | REDACT | |
| SEUELL, CHRIS | REDACT | | REDACT | REDACT | REDACT | |
| SEVEN APPAREL GROUP | 347 5TH AVENUE | SUITE 201 | NEW YORK | NY | 10016 | |
| SEVEN GRAND ASSOCIATES, LLC | 2451 E. BASELINE ROAD | SUITE 300 | GILBERT | AZ | 85234 | |
| SEVEN STAR ENTERPRISES | 9009 SUNDANCE LANE | | SHREVEPORT | LA | 71106 | |
| SEWELL, TANTALINE | REDACT | | REDACT | REDACT | REDACT | |
| SEWER & WATER BOARD OF NEW ORLEANS | 625 SAINT JOSEPH STREET | | NEW ORLEANS | LA | 70165-6501 | |
| SG FOOTWEAR | 3 UNIVERSITY PLAZA | SUITE 400 | HACKENSACK | NJ | 07601 | |
| SG2, LLC | C/O MALLORY PROPERTIES | 445 W. OKLAHOMA AVENUE | MILWAUKEE | WI | 53207 | |
| SGP - SIGNS GRAPHICS PRINTING, INC | PO BOX 720477 | | ATLANTA | GA | 30358-2477 | |
| SGR APPAREL | 1385 BROADWAY, RM 910 | | NEW YORK | NY | 10018 | |
| SHACKELFORD, EBONIE | REDACT | REDACT | REDACT | REDACT | REDACT | |
| SHAG OF MISSISSIPPI, INC. | Donnie Hendrix | P.O. Box 1207 | Purvis | MS | 39475 | |
| SHAG OF MISSISSIPPI, INC. | P.O. BOX 1207 | | PURVIS | MS | 39475 | |
| Shah, Bhavana | 2110 N.W. 95th Avenue | | Miami | FL | 33172 | |
| Shah, Shail | 2110 N.W. 95th Avenue | | Miami | FL | 33172 | |
| Shah, Swapnil | 2110 N.W. 95th Avenue | | Miami | FL | 33172 | |
| Shail Shah Revocable Trust | 2110 N.W. 95th Avenue | | Miami | FL | 33172 | |
| SHAIL SHAH TRUST | C/O SWAPNIL SHAH | 2110 NW 95TH AVE | MIAMI | FL | 33172 | |
| SHALOM INTL CORP | 1050 AMBOY AVENUE | | PERTH AMBOY | NJ | 08861 | |
| SHANNON SQUARE, LLC | 181 S. FRANKLIN AVE. | SUITE 302 | VALLEY STREAM | NY | 11581 | |
| SHANNON, HALETHER | REDACT | | REDACT | REDACT | REDACT | |
| SHARIF, AASIYA | REDACT | | REDACT | REDACT | REDACT | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| SHARON MARION | 12725 ORLEY DRIVE | | FLORESSANT | MO | 63033 | |
| SHARPE, DE'MARCUS | REDACT | | REDACT | REDACT | REDACT | |
| SHAW, DEBBIE | REDACT | | REDACT | REDACT | REDACT | |
| SHELBY ASSOCIATES | 888 BRICKELL AVE SUITE 100 | | MIAMI | FL | 33131 | |
| SHELBY COUNTY TRUSTEE | PO BOX 2751 | | MEMPHIS | TN | 38101-2751 | |
| SHELBY COUNTY, TN | BUSINESS TAX | 150 WASHINGTON AVE. | MEMPHIS | TN | 38103 | |
| SHELTON, CAMERON | REDACT | | REDACT | REDACT | REDACT | |
| SHELTON, ELLEN | REDACT | | REDACT | REDACT | REDACT | |
| SHELTON, JONYA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| SHEMIKA HALL | 20120 HANNA | | DETROIT | MI | 48203 | |
| SHEPARD, BRIGITTE | REDACT | REDACT | REDACT | REDACT | REDACT | |
| SHEPHERD, BOBBIE | REDACT | | REDACT | REDACT | REDACT | |
| SHEPHERD, TERRYN | REDACT | | REDACT | REDACT | REDACT | |
| SHERRILL COMPANY, LLC | PO BOX 7122 | | COLUMBUS | GA | 31908-7122 | |
| SHERROD, SHANNON | REDACT | | REDACT | REDACT | REDACT | |
| SHERWIN WILLIAMS (AL) | 1905 CRESTWOOD BLVD | | BIRMINGHAM | AL | 35210-2033 | |
| SHI INTERNATIONAL CORPORATION | P.O. BOX 952121 | | DALLAS | TX | 75395-2121 | |
| SHILAT CLOTHING | 2821 S OLIVE STREET | | LOS ANGELES | CA | 90007 | |
| SHINE MARK ACCESSORIES | 55 WEST BEAVER CREEK RD | UNIT 23 | RICHMOND HILL | ONTARIO | L4B 1K5 | |
| SHOE REPUBLIC | 21301 FERRERO PKWY | | WALNUT | CA | 91789 | |
| SHOP CITY PW/LB, LLC | 314 Fifth Avenue | | New York | NY | 10001 | |
| SHOPPES OF LIBERTY CITY, LLC | C/O  PLATINUM PROPERTY MGMT INC | 11098 BISCAYNE BLVD | MIAMI | FL | 33161 | |
| SHOPS ON BLUE PARKWAY, LLC (SWOPE COMMUNITY BUILDERS) | 4001 Blue Parkway | | Kansas City | MO | 64130 | |
| SHOPS ON BLUE PARKWAY. LLC | C/O COLLIERS INTERNATIONAL | 4520 MAIN STREET SUITE 1000 | KANSAS CITY | MO | 64111 | |
| SHOPS ON MAIN ASSOCIATES, LLC | 678 Reisterstown Road | | Baltimore | MD | 21208 | |
| SHOPS ON MAIN STREET LLC | 678 REISTERSTOWN RD | | BALTIMORE | MD | 21208 | |
| SHORELINE | 100 Lauman Lane | | Hicksville Lane | NY | 11801 | |
| SHORTER, GARY | REDACT | | REDACT | REDACT | REDACT | |
| SHORTER, LATOYA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| SHORTER, LEMOND | REDACT | | REDACT | REDACT | REDACT | |
| SHOWS DEVELOPMENT, INC. | PO BOX 1358 | | PURVIS | MS | 39475 | |
| SHREVEPORT WESTWOOD INVESTORS, LLC | Attn.: Alan Light, Manager | 9907 E Bell Road | Scottsdale | AZ | 85260 | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| SHREVEPORT WESTWOOD INVESTORS, LLC | 9907 E. BELL ROAD, SUITE 110 | | SCOTTSDALE | AZ | 85260 | |
| SHUNTAIN MILLER | 3139 KELLING ST | | HOUSTON | TX | 77045 | |
| SIFUENTES, CARMEN | REDACT | | REDACT | REDACT | REDACT | |
| SIGMON, DANA | REDACT | | REDACT | REDACT | REDACT | |
| SIGN GRAPHICS PRINTING, INC. | PO BOX 720477 | | ATLANTA | GA | 30358-2477 | |
| SILLMAN, KACEY | REDACT | | REDACT | REDACT | REDACT | |
| SILVER HILL MANAGEMENT CO., LLC | P.O. BOX 170440 | | MILWAUKEE | WI | 53217 | |
| SILVER MILL MANAGEMENT CO., LLC | 7177 N. Port Washington Road, | Suite 100 | Glendale | WI | 53217 | |
| SILVER TEXTILES, INC. | 2101 SOUTH FLOWER ST | | LOS ANGELES | CA | 90007 | |
| SIMIEN, ANGELA | REDACT | | REDACT | REDACT | REDACT | |
| SIMIEN, PHILLIP | REDACT | | REDACT | REDACT | REDACT | |
| SIMMONS FIRST | PO Box 7009 | | Pine Bluff | AR | 71611-7009 | |
| SIMMONS, CHARMAINE | REDACT | | REDACT | REDACT | REDACT | |
| SIMMONS, GABRIELLE | REDACT | | REDACT | REDACT | REDACT | |
| SIMMONS, MARY | REDACT | | REDACT | REDACT | REDACT | |
| SIMMONS, QUIXARI | REDACT | | REDACT | REDACT | REDACT | |
| SIMMS, MARKEISHA | REDACT | | REDACT | REDACT | REDACT | |
| SIMON, JMONTEA | REDACT | | REDACT | REDACT | REDACT | |
| SIMON, J'MONTEA | REDACT | | REDACT | REDACT | REDACT | |
| SIMPKINS, COLBY | REDACT | | REDACT | REDACT | REDACT | |
| SIMPSON, CHYENNE | REDACT | REDACT | REDACT | REDACT | REDACT | |
| SIMPSON, KENNDRICK | REDACT | | REDACT | REDACT | REDACT | |
| SIMS, ANGELINA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| SINDRELLA DISTRIBUTORS, LLC | 1407 BROADWAY, STE 2011 | | NEW YORK | NY | 10018 | |
| SINGLETARY, TYREE | REDACT | | REDACT | REDACT | REDACT | |
| SINGLETON, LARRY | REDACT | | REDACT | REDACT | REDACT | |
| SINGLETON, ZHANE' | REDACT | | REDACT | REDACT | REDACT | |
| Sirranville Lewis | 1475 Tomahawk Road | | Birmingham | AL | 35214 | |
| SK INTERNATIONAL | 1385 BROADWAY | | NEW YORK | NY | 10018 | |
| SKINDEEP | 545 WEST 111TH STREET 4K | | NEW YORK | NY | 10025-1962 | |
| SKIVER, BROOKLYN | REDACT | | REDACT | REDACT | REDACT | |
| SKYSE, KEOSHA | REDACT | | REDACT | REDACT | REDACT | |
| SLACK, TENISHA | REDACT | | REDACT | REDACT | REDACT | |
| SLATER, KAREMA | REDACT | | REDACT | REDACT | REDACT | |
| SLAUGHTER, MICHELLE | REDACT | | REDACT | REDACT | REDACT | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| SMALL, RONITA | REDACT | | REDACT | REDACT | REDACT | |
| SMALLS, SANTANA | REDACT | | REDACT | REDACT | REDACT | |
| SMITH COUNTY | TAX COLLECTOR | P.O. BOX 2011 | TYLER | TX | 75710-2011 | |
| SMITH, ANDREA | REDACT | | REDACT | REDACT | REDACT | |
| SMITH, ANGELIA | REDACT | | REDACT | REDACT | REDACT | |
| SMITH, BRANDON | REDACT | | REDACT | REDACT | REDACT | |
| SMITH, CHARLOTTE | REDACT | | REDACT | REDACT | REDACT | |
| SMITH, DEASA | REDACT | | REDACT | REDACT | REDACT | |
| SMITH, DEBRA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| SMITH, DENODRE | REDACT | | REDACT | REDACT | REDACT | |
| SMITH, DEVIN | REDACT | | REDACT | REDACT | REDACT | |
| SMITH, DOMINIQUE | REDACT | REDACT | REDACT | REDACT | REDACT | |
| SMITH, JAROD | REDACT | | REDACT | REDACT | REDACT | |
| SMITH, JR., KEVIN O. | REDACT | REDACT | REDACT | REDACT | REDACT | |
| SMITH, KYRA | REDACT | | REDACT | REDACT | REDACT | |
| SMITH, LAKESHA | REDACT | | REDACT | REDACT | REDACT | |
| SMITH, LATOYA | REDACT | | REDACT | REDACT | REDACT | |
| SMITH, MARK | REDACT | | REDACT | REDACT | REDACT | |
| SMITH, MARQUITA | REDACT | | REDACT | REDACT | REDACT | |
| SMITH, MONIQUE | REDACT | | REDACT | REDACT | REDACT | |
| SMITH, NUHKISHAA | REDACT | | REDACT | REDACT | REDACT | |
| SMITH, REGAL | REDACT | | REDACT | REDACT | REDACT | |
| SMITH, SADIE | REDACT | | REDACT | REDACT | REDACT | |
| SMITH, SEDRIA | REDACT | | REDACT | REDACT | REDACT | |
| SMITH, SHAMANE | REDACT | | REDACT | REDACT | REDACT | |
| SMITH, SHAVON | REDACT | REDACT | REDACT | REDACT | REDACT | |
| SMITH, SHELBY | REDACT | | REDACT | REDACT | REDACT | |
| SMITH, SHEMIKA | REDACT | | REDACT | REDACT | REDACT | |
| SMITH, TRENA | REDACT | | REDACT | REDACT | REDACT | |
| SMITH, TWANA | REDACT | | REDACT | REDACT | REDACT | |
| SMITH, VERONICA | REDACT | | REDACT | REDACT | REDACT | |
| SMOOT, ANGELA | REDACT | | REDACT | REDACT | REDACT | |
| SMOTHERS, ALEXIS | REDACT | | REDACT | REDACT | REDACT | |
| SMOTHERS, TANNER | REDACT | | REDACT | REDACT | REDACT | |
| SMYRNA UTILITIES | 2800 King Street Southeast | | Smyrna | GA | 30080 | |
| SMYRNA UTILITIES | P.O. BOX 290009 | | NASHVILLE | TN | 37229-0009 | |
| SNAPPING SHOALS EMC | 14750 Brown Bridge Road | | Covington | GA | 30016 | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| SNAPPING SHOALS EMC | PO BOX 73 | | COVINGTON | GA | 30015-0073 | |
| SNEED, KATHY | REDACT | REDACT | REDACT | REDACT | REDACT | |
| SNIDER, CRYSTAL | REDACT | | REDACT | REDACT | REDACT | |
| SNOW, ALEXANDRIA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| SNOWDEN, KIANNA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| SNUGWALLET COMPANY | 110 VISTA CENTER DR | | FOREST | VA | 24551 | |
| SOB | 1504 S. MAIN ST. | | LOS ANGELES | CA | 90015 | |
| SOHO APPAREL LTD | 525 7TH AVE | | NEW YORK | NY | 10018 | |
| SOLAR CONTRACT CARPET | 12227 BEECH DALY ROAD | | REDFORD | MI | 48239 | |
| SOLARWINDS | PO BOX 730720 | | DALLAS | TX | 75373-0720 | |
| SOLOFF PROPERTIES LTD-MILLEDGEVILLE | C/O SOLOFF PROPERTIES INC | 427 EAST 5TH ST. | CHATTANOOGA | TN | 37403 | |
| SOLOMAN, JAZZMON | REDACT | | REDACT | REDACT | REDACT | |
| SOLUTION ORIENTED, LLC | 1421 PAVILLON DRIVE | | BIRMINGHAM | AL | 35226-2235 | |
| SOSA, ANA | REDACT | | REDACT | REDACT | REDACT | |
| South Carolina Department of Revenue | PO Box 12265 | | Columbia | SC | 29211 | |
| SOUTH CAROLINA TAX COMMISSION | SALES TAX DIVISION | PO BOX 125 | COLUMBIA | SC | 29214 | |
| SOUTH END GLASS & MIRROR, INC | 5559 NATIONAL TURNPIKE | | LOUISVILLE | KY | 40214-3725 | |
| SOUTH FULTON RETAIL DEVELOPMENT LLC | 1946 MONROE DR NE | | ATLANTA | GA | 30324 | |
| SOUTHARD, LINDA | REDACT | | REDACT | REDACT | REDACT | |
| SOUTHEASTERN FREIGHT LINES, INC. (SEFL) | P.O. BOX 1691 | | COLUMBIA | SC | 29202 | |
| SOUTHEASTERN INVESTMENT GROUP, LLC | PO BOX 235021 | | MONTGOMERY | AL | 36123-5021 | |
| SOUTHERN AIR AND ELECTRIC | 6060 HIGHWAY 165 | | BALL | LA | 71405 | |
| SOUTHERN COMPANY (CONSOLIDATED) | 30 Ivan Allen Jr. Blvd. NW | | Atlanta | GA | 30308 | |
| SOUTHERN COMPANY (CONSOLIDATED) | PO BOX 105090 | | ATLANTA | GA | 30348-5090 | |
| Southern Development of Mississippi | FAMILY DOLLAR CENTER/Store No165 | PO BOX 1207 | Purvis | MS | 39475 | |
| SOUTHERN DEVELOPMENT OF MISSISSIPPI | 40 Deep South Lane , P.O. Box 1207 | | Purvis | MS | 39475 | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| SOUTHERN DEVELOPMENT OF MISSISSIPPI | P.O. Box 1207 | | Purvis | MS | 39475 | |
| SOUTHERN DEVELOPMENT OF MS | PO BOX 1207 | | PURVIS | MS | 39475 | |
| SOUTHERN DEVELOPMENT OF MS | P.O. BOX 1207 | | PURVIS | MS | 39475 | |
| SOUTHERN PLAZA, LLC | 1 East Oak Hill Drive | Suite 302 | Westmont | IL | 60559 | |
| SOUTHERN SAFETY SUPPLY CO. | 2135 BROADWAY | | MACON | GA | 31206 | |
| SOUTHFIELD POLICE DEPT | PO BOX 2055 | | SOUTHFIELD | MI | 48037-2055 | |
| SOUTHGATE AUGUSTA EQUITIES, LLC | Meybohm Commercial Properties, LLC (Broker) | 55 Fifth Avenue | New York | NY | 10003-4398 | |
| SOUTHGATE AUGUSTA EQUITIES. LLC | C/O DIAL, DUNLAP & EDWARDS, LLC | PO BOX 1504 | COLUMBIA | SC | 29202 | |
| SOUTHGATE AUGUSTA SHOPPING CTR GRP, LLC | M&T BANK-ONE M&T PLAZA, 7TH | FL CT ATTN: J. STAPLEY | BUFFALO | NY | 14203 | |
| SOUTHGATE CENTER ASSOCIATES, LLC | 20950 Libby Road | | Maple Hts. | OH | 44137 | |
| SOUTHLAND MALL PROPERTIES LLC | P O BOX 730613 | | DALLAS | TX | 75373-0613 | |
| SOUTHLAND MALL PROPERTIES, LLC | c/o Gumberg Asset Management Corp. Agent | 3200 N. Federal Highway | Ft. Lauderdale | FL | 33306 | |
| SOUTHLAND MALL PROPERTIES, LLC | PO BOX 865061 | | ORLANDO | FL | 32886-5061 | |
| SOUTHLAND MALL SHOPPING CENTER LLC | P.O. BOX 934160 | | ATLANTA | GA | 31193-4160 | |
| SOUTHPOINTE PLAZA LLC | 8816 SIX FORKS RD | SUITE 201 | RALEIGH | NC | 27615 | |
| SOUTHTOWN GLASS COMPANY | 11219 HICKMAN MILLS DRIVE | | KANSAS CITY | MO | 64134-4204 | |
| SOUTHWESTERN ELECTRIC POWER | 428 Travis St | | Shreveport | LA | 71101 | |
| SOUTHWESTERN ELECTRIC POWER | PO BOX 24422 | | CANTON | OH | 44701-4422 | |
| SOUTHWIND ELECTRIC, INC. | 3001 EASTERN BOULEVARD | | MIDDLE RIVER | MD | 21221 | |
| SPALDING SOFTWARE, INC. | P.O. BOX 921188 | | NORCROSS | GA | 30010-1188 | |
| SPANN, CHRISTY | REDACT | | REDACT | REDACT | REDACT | |
| SPARKS, ANTHONY | REDACT | | REDACT | REDACT | REDACT | |
| SPARKS, SARAH | REDACT | | REDACT | REDACT | REDACT | |
| SPARKS, TONY | REDACT | | REDACT | REDACT | REDACT | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|-----------|---------|
| SPARTANBURG COUNTY TREASURER | PO BOX 100260 | | COLUMBIA | SC | 29202-3260 | |
| SPECIALIZED LOGISTICS, LLC | PO BOX 815 | | PINSON | AL | 35126 | |
| SPECIALTY ROLL PRODUCTS, INC. | 601 25TH AVE | PO BOX 5374 | MERIDIAN | MS | 39301 | |
| SPECIALTY STORE SERVICES | 454 JARVIS | | DES PLAINS | IL | 60018 | |
| SPEEDWAY WATERWORKS | 1450 North Lynhurst Drive | | Indianapolis | IN | 46224 | |
| SPEEDWAY WATERWORKS | PO BOX 6485 | | INDIANAPOLIS | IN | 46206 | |
| SPEER, DENZEL | REDACT | | REDACT | REDACT | REDACT | |
| SPENCER, ARIANA | REDACT | | REDACT | REDACT | REDACT | |
| SPENCER, CLAUDIA | REDACT | | REDACT | REDACT | REDACT | |
| SPENCER, CLAUDIA | REDACT | | REDACT | REDACT | REDACT | |
| SPENCER, EBONY | REDACT | | REDACT | REDACT | REDACT | |
| SPENCER, LATANYA | REDACT | | REDACT | REDACT | REDACT | |
| SPENCER, SIERRA | REDACT | | REDACT | REDACT | REDACT | |
| SPIVEY, AMBER | REDACT | | REDACT | REDACT | REDACT | |
| SPOON JEANS | 1407 BROADWAY | | NEW YORK | NY | 10018 | |
| SPORTSWEAR GROUP, LLC | 1407 BROADWAY | SUITE 2805 | NEW YORK | NY | 10018 | |
| SPRATLEY-COOPER, DEBORAH | REDACT | | REDACT | REDACT | REDACT | |
| SPRIGGS, LEON | REDACT | | REDACT | REDACT | REDACT | |
| SPRING IMPORT | 1407 BROADWAY, STE 715 | | NEW YORK | NY | 10018 | |
| SPRINGER EQUIPMENT CO. | PO BOX 100274 | | IRONDALE | AL | 35210 | |
| SPRINGFIELD ELECTRIC | 1306 POPLAR | | GREENWOOD | MS | 38930 | |
| SPRINKLER MATIC | 4740 DAVIE ROAD | | DAVIE | FL | 33314 | |
| SPRINT ( CAROL STREAM, IL ) | PO BOX 4191 | | CAROL STREAM | IL | 60197-4191 | |
| SPRINT ( LONDON, KY )(DM LAPTOPS) | PO BOX 8077 | | LONDON | KY | 40742 | |
| SPYLER & CO. | 10 WEST 33RD STREET | SUITE 240 | NEW YORK | NY | 10001 | |
| SQUARE 67 SHOPPING CENTER | ISENBERG MANAGEMENT ASSOC. | 400 S.ZANG BLVD., SUITE 1220 | DALLAS | TX | 75208 | |
| SS NESBITT & CO., INC | 3500 BLUE LAKE DRIVE | SUITE 120 | BIRMINGHAM | AL | 35243 | |
| St. Landry Parish | Sales and Use Tax Dept | PO Box 1210 | Opelousas | LA | 70571-1210 | |
| ST. LOUIS COUNTY | 7900 CARONDOLET AVENUE | | CLAYTON | MO | 63105 | |
| ST. LOUIS COUNTY | COLLECTOR OF REVENUE | P.O.BOX 11491 | ST. LOUIS | MO | 63105-0291 | |
| ST. LUCIE COUNTY TAX COLLECTOR | PO BOX 308 | | FORT PIERCE | FL | 34954-0308 | |
| St. Martin Parish | Sales & Use Tax Dept. | PO Box 1000 | Breaux Bridge | LA | 70517 | |
| ST. STEPHENS SQUARE PARTNERS | C/O HEAD COMPANIES | P O BOX 230 | Point Clear | AL | 36564 | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|
| ST. STEPHEN'S SQUARE PARTNERSHIP | C/O HEAD COMPANIES | P.O. BOX 230 | POINT CLEAR | AL | 36564 | |
| ST. VINCENT'S WELLNESS SERVICES | ATTN: KIMBERLY RIDER | 2800 UNIVERSITY BLVD | BIRMINGHAM | AL | 35233 | |
| STACY, ANTOINETTE | REDACT | | REDACT | REDACT | REDACT | |
| STAFFMARK | ATTN: U.S. BANK | P.O. BOX 952386 | ST. LOUIS | MO | 63195 | |
| STALCUP, COURTNEY | REDACT | | REDACT | REDACT | REDACT | |
| STALEY, PEGGY | REDACT | | REDACT | REDACT | REDACT | |
| STANDARD INSURANCE CO (3358) | PO BOX 3358 | | PORTLAND | OR | 97208-3358 | |
| STANDRING, MARYLYNN | REDACT | | REDACT | REDACT | REDACT | |
| STANKIEWICZ, KRISTA | REDACT | | REDACT | REDACT | REDACT | |
| Stanley Convergent Security Solutions, Inc. | 101 Airview Lane | | Alabaster | IL | 35007 | |
| Stanley Convergent Security Solutions, Inc. | 9998 Crosspoint Boulevard | Suite 200 | Indianapolis | IN | 46256 | |
| Stanley Convergent Security Solutions, Inc. | 55 Shurman Boulevard | Suite 900 | Naperville | IL | 60563 | |
| STANLEY SECURITY | SOLUTIONS INC. | DEPT CH 14202 | PALATINE | IL | 60055-4202 | |
| STANLEY, JENESHIA | REDACT | | REDACT | REDACT | REDACT | |
| STAPLES, ANGELA | REDACT | | REDACT | REDACT | REDACT | |
| STAPLES, INC. | DEPT. ATL | PO BOX 405386 | ATLANTA | GA | 30384-5386 | |
| STARLIGHT ACCESSORIES | 10 WEST 33 STREET | SUITE 800 | NEW YORK | NY | 10001 | |
| STARWEAR, INC. | 1384 BROADWAY | SUITE 1606 | NEW YORK | NY | 10018 | |
| STATE COMPTROLLER - TEXAS | COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 149348 | AUSTIN | TX | 78714-9348 | |
| STATE CORPORATION COMMISSION | P.O. BOX 1197 | | RICHMOND | VA | 23218-1197 | |
| STATE COURT OF FULTON COUNTY | 185 CENTRAL AVE, SW | | ATLANTA | GA | 30303 | |
| STATE DEPT OF ASSESSMENT & TAXATION | 301 W. PRESTON ST, ROOM 801 | | BALTIMORE | MD | 21201 | |
| STATE DISBURSEMENT UNIT | P.O. BOX 5400 | | CAROL STREAM | IL | 60197-5400 | |
| STATE INSURANCE FUND | DISABILITY BENEFITS | PO BOX 5261 | BINGHAMTON | NY | 13902-5261 | |
| STATE LIFE INSURANCE (CA) | LONG TERM ADMIN OFFICE | PO BOX 4243 | WOODLAND HILLS | CA | 91365-4243 | |
| STATE OF AL DEPT. OF REVENUE | COLLECTION SERVICES DIVISION | P.O. BOX 327820 | MONTGOMERY | AL | 36132-7820 | |
| State of Alabama Attorney General | Attention Bankruptcy Dept | P.O. Box 300152 | Montgomery | AL | 36130-0152 | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|-----------|---------|
| State of Arkansas Attorney General | Attention Bankruptcy Dept | 323 Center St. | Little Rock | AR | 72201-2610 | |
| State of Connecticut | Dept of Revenue Services | PO Box 2937 | Hartford | CT | 06104-2937 | |
| STATE OF CONNECTICUT | COMMISSIONER OF REVENUE SERVICES | P.O. BOX 2937 | HARTFORD | CT | 06104-2937 | |
| State of Connecticut Attorney General | Attention Bankruptcy Dept | 55 Elm St. | Hartford | CT | 06106 | |
| State of Florida | Department of Revenue | 5050 W. Tennessee Street | Tallahassee | FL | 32399-0100 | |
| STATE OF FLORIDA | DISBURSEMENT UNIT | PO BOX 8500 | TALLAHASSEE | FL | 32314-8500 | |
| State of Florida Attorney General | Attention Bankruptcy Dept | The Capitol, PL 01 | Tallahassee | FL | 32399-1050 | |
| State of Georgia Attorney General | Attention Bankruptcy Dept | 40 Capital Square, SW | Atlanta | GA | 30334-1300 | |
| State of Illinois Attorney General | Attention Bankruptcy Dept | 100 West Randolph Street | Chicago | IL | 60601 | |
| State of Indiana Attorney General | Attention Bankruptcy Dept | Indiana Government Center South | Indianapolis | IN | 46204 | |
| State of Kansas | Department of Revenue | 915 SW Harrison St | Topeka | KS | 66625 | |
| State of Kansas Attorney General | Attention Bankruptcy Dept | 120 SW 10th Ave., 2nd Floor | Topeka | KS | 66612-1597 | |
| State of Kentucky Attorney General | Attention Bankruptcy Dept | 700 Capitol Avenue, Suite 118 | Frankfort | KY | 40601 | |
| State of Louisiana Attorney General | Attention Bankruptcy Dept | P.O. Box 94095 | Baton Rouge | LA | 70804-4095 | |
| STATE OF MARYLAND | PERSONAL PROPERTY DIVISION | PO BOX 17052 | BALTIMORE | MD | 21297-1052 | |
| State of Maryland Attorney General | Attention Bankruptcy Dept | 200 St. Paul Place | Baltimore | MD | 21202-2202 | |
| State of Massachusetts Attorney General | Attention Bankruptcy Dept | One Ashburton Place | Boston | MA | 02108-1698 | |
| STATE OF MICHIGAN | 7064 CROWNER DRIVE | | LANSING | MI | 48980-0001 | |
| STATE OF MICHIGAN (CORP DIV) | CORPORATION DIVISION | PO BOX 30054 | LANSING | MI | 48909 | |
| State of Michigan Attorney General | Attention Bankruptcy Dept | G. Mennen Williams Building, 7th Floor | Lansing | MI | 48909-0212 | |
| State of Mississippi Attorney General | Attention Bankruptcy Dept | Walter Sillers Building | Jackson | MS | 39201 | |
| State of Missouri Attorney General | Attention Bankruptcy Dept | Supreme Court Building | Jefferson City | MO | 65102 | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|
| State of New Jersey Attorney General | Attention Bankruptcy Dept | RJ Hughes Justice Complex | Trenton | NJ | 08625-0080 | |
| State of New York Attorney General | Attention Bankruptcy Dept | The Capitol | Albany | NY | 12224-0341 | |
| State of North Carolina Attorney General | Attention Bankruptcy Dept | 9001 Mail Service Center | Raleigh | NC | 27699-9001 | |
| State of Ohio Attorney General | Attention Bankruptcy Dept | 30 E. Broad St., 14th Floor | Columbus | OH | 43215 | |
| State of Pennsylvania Attorney General | Attention Bankruptcy Dept | Strawberry Square | Harrisburg | PA | 17120 | |
| State of South Carolina Attorney General | Attention Bankruptcy Dept | P.O. Box 11549 | Columbia | SC | 29211-1549 | |
| State of Tennessee Attorney General | Attention Bankruptcy Dept | P.O. Box 20207 | Nashville | TN | 37202-0207 | |
| State of Texas Attorney General | Attention Bankruptcy Dept | Capitol Station | Austin | TX | 78711-2548 | |
| State of Virginia Attorney General | Attention Bankruptcy Dept | 900 East Main Street | Richmond | VA | 23219 | |
| State of Wisconsin Attorney General | Attention Bankruptcy Dept | Wisconsin Department of Justice | Madison | WI | 53707-7857 | |
| STATE STREET SHOPPING CENTER, LLC | C/O PRIORITY PROPERTIES, LLC | 1045 South Woods Mill Rd. | Town & Country | MO | 63017 | |
| STATE STREET SHOPPING CENTER, LLC | C/O PRIORITY PROPERTIES, LLC | 1045 SOUTH WOODS MILL RD | TOWN & COUNTRY | MO | 63017 | |
| STATE TAX COMMISSION | OFFICE OF REVENUE | PO BOX 23050 | JACKSON | MS | 39225-3050 | |
| STATON, MELBA | REDACT | | REDACT | REDACT | REDACT | |
| STEELE, NANETTE | REDACT | REDACT | REDACT | REDACT | REDACT | |
| STEELE, TORRIE | REDACT | | REDACT | REDACT | REDACT | |
| STEELYARD COMMONS, LLC | The Offices at Legacy Village | 225333 Cedar Road | Lyndhurst | OH | 44124 | |
| STEELYARD COMMONS, LLC | 3447 Steelyard Commons | | Cleveland | OH | 44109 | |
| STEELYARD COMMONS, LLC | P.O. BOX 635401 | | CINCINNATI | OH | 45263-5401 | |
| STEELYARD COMMONS. LLC | C/O FIRST INTERSTATE | 25333 CEDAR RD, STE 300 | LYNDHURST | OH | 44124 | |
| Stefanie R. Shelley, Esq. | Counsel for Gator | Tobin & Reyes, P.A. | Boca Raton | FL | 33432 | |
| STELLAR STAFFING, LLC. | P.O. BOX 202056 | | DALLAS | TX | 75320-2056 | |
| STEPHENS, TAMERRA | REDACT | | REDACT | REDACT | REDACT | |
| STEPHENSON, JUSTIN | REDACT | | REDACT | REDACT | REDACT | |
| STEPP, KIMBOLYN | REDACT | | REDACT | REDACT | REDACT | |
| STERBENZ, DANIEL | REDACT | REDACT | REDACT | REDACT | REDACT | |
| Sterling Factors | P.O. Box 742-Midtwn Stn | | New York | NY | 10018 | |
| STERLING FACTORS | PO BOX 742 | MIDTOWN STATION | NEW YORK | NY | 10018 | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| STERLING PONDS, LLC | C/O GALLO COMPANIES | 6303 26 Mile Rd, | Washington Township | MI | 48094 | |
| STERLING PONDS, LLC | C/O GALLO COMPANIES | 6303 26 MILE RD. | WASHINGTON TOWNSHIP | MI | 48094 | |
| STERNIS, DELFINE | REDACT | | REDACT | REDACT | REDACT | |
| STEVEN E. CROOK & ASSOCIATES | P O BOX 50028 | | NASHVILLE | TN | 37205 | |
| STEVEN E. CROOKS & ASSOC. | P.O. BOX 50028 | | NASHVILLE | TN | 37205 | |
| STEWART, ANDREA | REDACT | | REDACT | REDACT | REDACT | |
| STEWART, ANGELA | REDACT | | REDACT | REDACT | REDACT | |
| STEWART, CHARMAINE | REDACT | | REDACT | REDACT | REDACT | |
| STIGLER, ASHLEY | REDACT | | REDACT | REDACT | REDACT | |
| STILES, LAFREDA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| STILES, TRISCIA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| STINSON, DI'ANE | REDACT | | REDACT | REDACT | REDACT | |
| STOCKWELL GREETING | 7115 W N AVE., #190 | | AOK PARK | IL | 60302 | |
| STOKES & CLINTON, PC | P.O. BOX 991801 | | MOBILE | AL | 36691 | |
| STOKES, JEANETTE | REDACT | | REDACT | REDACT | REDACT | |
| STOKES, QUEATIN | REDACT | | REDACT | REDACT | REDACT | |
| STONE MOUNTAIN | 10 W. 33RD STREET | SUITE 728 | NEW YORK | NY | 10001 | |
| STONE, TIFFANY | REDACT | | REDACT | REDACT | REDACT | |
| STONECREST MALL LLC | C/O FOREST CITY COMMERCIAL MGMT INC | PO BOX 72219 | CLEVELAND | OH | 44192-0219 | |
| STONEMONT PARTNERSHIP | 1100 SPRING STREET N.W. | SUITE 550 | ATLANTA | GA | 30309-2848 | |
| STONY ISLAND, LLC | Principal Real Estate Investors, LLC | 801 Grand Avenue | Des Moines | IA | 50392-1370 | |
| STRAWDER, SHERRY | REDACT | REDACT | REDACT | REDACT | REDACT | |
| STREAMLINE NATIONWIDE TAX SOLUTIONS | 1600 REDBUD BLVD. | SUITE 301 | MCKINNEY | TX | 75069 | |
| STREET DENIM | 91-15  139TH ST | | JAMAICA | NY | 11435 | |
| STREETER, SWAYNE | REDACT | | REDACT | REDACT | REDACT | |
| STRICKLEN, CHARLLOTE | REDACT | | REDACT | REDACT | REDACT | |
| STROMAN, MARK | REDACT | | REDACT | REDACT | REDACT | |
| STROMAN, MESHADAE | REDACT | | REDACT | REDACT | REDACT | |
| STROMAN, TONY | REDACT | | REDACT | REDACT | REDACT | |
| STROUD, MONICA | REDACT | | REDACT | REDACT | REDACT | |
| STRUGGS, BREANNA | REDACT | | REDACT | REDACT | REDACT | |
| STUDIO 8 | 214 W 39TH STREET | SUITE 1000 | NEW YORK | NY | 10018 | |
| STUDIO IMPORTS | 2252 HAYES STREET | | HOLLYWOOD | FL | 33020 | |
| STUDIO NAZAR | 499 7TH AVENUE | | NEW YORK | NY | 10018 | |
| STURDIVANT, BIONCA | REDACT | REDACT | REDACT | REDACT | REDACT | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| STURDIVANT, LAWASTANA | REDACT | | REDACT | REDACT | REDACT | |
| STYLES YOU LOVE | 1007 W GROVE AVE | | ORANGE | CA | 92865 | |
| SULLIVAN, TOSHIBA | REDACT | | REDACT | REDACT | REDACT | |
| SUMMER RIO CORPORATION | 17448 RAILROAD ST. | | CITY OF INDUSTRY | CA | 91748 | |
| SUMMIT REALTY GROUP | 470 MCCORMICK BLVD. | | COLUMBUS | OH | 43213 | |
| SUMNER CO GEN SESSIONS | PO BOX 549 | | GALLATIN | TN | 37066 | |
| SUMTER COUNTY FAMILY COURT | 108 N. MAGNOLIA STREET | | SUMTER | SC | 29150-4900 | |
| SUMTER COUNTY TREASURER | PO BOX 1775 | | SUMTER | SC | 29151-1775 | |
| SUMTER NATIONAL LP | P.O. BOX 1837 | | COLUMBIA | SC | 29202-1837 | |
| SUMTER NATIONAL, LP | C/O CB Richard Ellis, Columbia | P.O.Box 1837 | Columbia | SC | 29202 | |
| SUMTER SQUARE SOUTH CAROLINA LP | C/O CBRE COLUMBIA | PO BOX 1837 | COLUMBIA | SC | 29202-1837 | |
| SUN LIFE ASSURANCE COMPANY | PO BOX 4655 | SORT 2270 | CAROL STREAM | IL | 60197-4655 | |
| SUN NEON SIGN & ELECTRIC CO. | 4 SADDLE LANE | | CHERRY HILL | NJ | 08002 | |
| SUNFLOWER IMPORTS | 412 W PICO BLVD | | LOS ANGELES | CA | 90015 | |
| SUNNY DAY | 1407 BROADWAY, RM 1419 | | NEW YORK | NY | 10018 | |
| SUNRISE, INC | 5615  S. BEECH DALY | | DEARBORN HEIGHTS | MI | 48125 | |
| Sunrise, Inc. | 5615 S. Beech Daly | | Dearborn Heights | MI | 48125 | |
| SUNTRUST BANK | PO Box 305183 | | Nashville | TN | 37230-5183 | |
| SUNTRUST BANK, AUGUSTA | PO Box 305183 | | Nashville | TN | 37230-5183 | |
| SUPER TRADER | 389 5TH AVE | 6TH FLR, STE 602 | NEW YORK | NY | 10016 | |
| SUPER, LLC | LEASE ID 1496160 | PO BOX 74234 | CLEVELAND | OH | 44194-4234 | |
| SUPER, LLC | DBA CENTRO NP HOLDINGS 12 SPE, LLC | PO BOX 74205 | CLEVELAND | OH | 44914-4205 | |
| SUPERIOR TRACK INT'L, INC. | 1385 BROADWAY, STE.1207 | | NEW YORK | NY | 10018 | |
| SURE-FIT SECURITY | 8213 FENTON STREET | | SILVER SPRING | MD | 20910 | |
| SUREN, MARYBELL | REDACT | | REDACT | REDACT | REDACT | |
| SURGICK, LUTHER | REDACT | | REDACT | REDACT | REDACT | |
| SURITA, LILIUANA | REDACT | | REDACT | REDACT | REDACT | |
| SURITA, MARCUS | REDACT | | REDACT | REDACT | REDACT | |
| SURREY FONDREN INVESTORS, LLC | C/O CITIBANK | P O BOX 10136 | Uniondale | NY | 11555 | |
| SURREY FONDREN INVESTORS, LLC | C/O CITIBANK | P.O. BOX 10136 | UNIONDALE | NY | 11555 | |
| SUSO 2 MITCHELLVILLE LP | C/O SLATE US OPPORTUNITY | HOLDING LP | CLEVELAND | OH | 44194-4498 | |
| SUSTAINABLE SOLUTIONS GROUP | DEPT # 40299 | PO BOX 740209 | ATLANTA | GA | 30374-0209 | |
| SUTTON, TIERSY | REDACT | | REDACT | REDACT | REDACT | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| Swapnil Shah Revocable Trust | 2110 N.W. 95th Avenue | | Miami | FL | 33172 | |
| SWAPNIL SHAH TRUST | C/O SWAPNIL SHAH | 2110 NW 95TH AVE | MIAMI | FL | 33172 | |
| SWEAT T'S AND MORE INC. | 219-1 36TH ST. | | BROOKLYN | NY | 11232 | |
| Swope Community Builders | BLUE PARKWAY TOWN CENTER/Store No161 | Attn: Chuck Gatson | Kansas City | MO | 84130 | |
| SYKES, JZATIA | REDACT | | REDACT | REDACT | REDACT | |
| SYKES, REBA | REDACT | | REDACT | REDACT | REDACT | |
| SYLVIA FORD BROWN | CHAPTER 13 TRUSTEE | P.O. BOX 1924 | MEMPHIS | TN | 38101-1924 | |
| SYMETRA LIFE INSURANCE | PO BOX 440 | | ASHLAND | WI | 54806 | |
| SYMPATICO REAL ESTATE, LLC | 222 LAKEVIEW AVE | PH5 | WEST PALM BEACH | FL | 33401 | |
| T & K ELECTRIC | 12518 ANMAR DRIVE | | CLEVELAND | TX | 77328 | |
| T C P INWOOD PARTNERS, LP | C/O TCP REALTY SERVICES, LLC | 500 N. AKARD ST. | DALLAS | TX | 75201 | |
| TABANI RALEIGH TN, LLC | PO BOX 504156 | | ST. LOUIS | MO | 63150-4156 | |
| TALLADEGA COUNTY | REVENUE COMMISSIONER | P.O. BOX 1119 | TALLADEGA | AL | 35161 | |
| TALLADEGA DEVELOPMENT LIMITED | C/O BARSTEIN & ASSOCIATES, INC | PO BOX 13096 | BIRMINGHAM | AL | 35202-3096 | |
| TALLAHATCHIE VALLEY EPA | 250 Power Dr. | | Batesville | MS | 38606 | |
| TALLAHATCHIE VALLEY EPA | PO BOX 513 | | BATESVILLE | MS | 38606-0513 | |
| TALX UC EXPRESS (EQUIFAX) | 4076 PAYSPHERE CIRLCE | | CHICAGO | IL | 60674-4076 | |
| TAMMY GORDON | 904 FAYETTE AVE | | BROWNSVILLE | PA | 15417 | |
| Tangipahoa Parish School System Sales Tax Div | PO Box 159 | | Amitie | LA | 70422-0159 | |
| TANIKA HARRELL | 1320 8TH PLACE | | PLEASANT GROVE | AL | 35127 | |
| TARRANT COUNTY | TAX ASSESSOR-COLLECTOR | PO BOX 961018 | FT WORTH | TX | 76161-0018 | |
| TARRANT, DONIEL | REDACT | | REDACT | REDACT | REDACT | |
| TASHA APPAREL | 6901 MCKINLEY AVENUE | | LOS ANGELES | CA | 90001 | |
| TATANGO, INC. | 2211 ELLIOTT AVENUE | SUITE 200 | SEATTLE | WA | 98121 | |
| TATE, KENYATTA | REDACT | | REDACT | REDACT | REDACT | |
| TATE, KENYATTA | REDACT | | REDACT | REDACT | REDACT | |
| TAUTGES, JELISHA | REDACT | | REDACT | REDACT | REDACT | |
| TAXBREAK- NEON WORKFORCE TECHNOLOGIES | PO BOX 403 | | GADSDEN | AL | 35902 | |
| TAYLOR AIR CONDITIONING & HTG | PO BOX 2 | | CLEVELAND | MS | 38732 | |
| Taylor Associates Limited Partnership | TAYLOR COMMONS/Store No170 | c/o Zamlas Services Inc. | Johnstown | PA | 15901 | |
| TAYLOR ASSOCIATES LIMITED PARTNERSHIP | Zamias Services, Inc. | 300 Market Street | Johnstown | PA | 15901 | |

Page 154 of 176

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|-----------|---------|
| TAYLOR ASSOCIATES, LP | C/O ZAMIAS SERVICES, INC. | 300 MARKET ST | JOHNSTOWN | PA | 15901 | |
| TAYLOR WHITTEN | 113 MANGROVE DRIVE | | ALABASTER | AL | 35007 | |
| TAYLOR, AMELIA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| TAYLOR, DELORES | REDACT | | REDACT | REDACT | REDACT | |
| TAYLOR, DERRICK | REDACT | | REDACT | REDACT | REDACT | |
| TAYLOR, DUANE | REDACT | REDACT | REDACT | REDACT | REDACT | |
| TAYLOR, EARNESTINE | REDACT | | REDACT | REDACT | REDACT | |
| TAYLOR, HEATHER | REDACT | | REDACT | REDACT | REDACT | |
| TAYLOR, HENRY | REDACT | | REDACT | REDACT | REDACT | |
| TAYLOR, JR., DUANE | REDACT | | REDACT | REDACT | REDACT | |
| TAYLOR, LAKEISHA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| TAYLOR, SUSAN | REDACT | | REDACT | REDACT | REDACT | |
| TAYLOR, TORRY | REDACT | | REDACT | REDACT | REDACT | |
| TCCI BROAD STREET, LLC | C/O CASTO | P O BOX 1450 | Columbus | OH | 43216 | |
| TCCI BROAD STREET, LLC | C/O CASTO | PO BOX 1450 | COLUMBUS | OH | 43216 | |
| TCF NATIONAL BANK | 800 Burr Ridge Pkway | | Burr Ridge | IL | 60527 | |
| TCP Inwood Partners, L.P | INWOOD CENTRAL/Store No15 | c/o TCP Realty Services, LLC | Dallas | TX | 75201 | |
| TCP INWOOD PARTNERS, LP | 8200 Brookriver Dr. (2002 Lease) | Suite N-610 | Dallas | TX | 75247 | |
| TCP INWOOD PARTNERS, LP | 1845 Woodall Rodgers Freeway (9/8/06 ltr) | Suite 1030 | Houston | TX | 75201 | |
| TDH - TENNESSEE DOOR & HARDWARE, INC | 3103 NORBROOK DRIVE | | MEMPHIS | TN | 38116 | |
| TDX TECH | PO BOX 1575 | #177 | MINNEAPOLIS | MN | 55480-1575 | |
| TEAGUE, ASHLEY | REDACT | REDACT | REDACT | REDACT | REDACT | |
| TECHERA, SARENITY | REDACT | | REDACT | REDACT | REDACT | |
| Technology Insurance Company (TWC3475001) | 59 Maiden Lane | | New York | NY | 10038 | |
| TECO - TAMPA ELECTRIC | 2200 E Sligh Ave | | Tampa | FL | 33610 | |
| TECO - TAMPA ELECTRIC | PO BOX 31318 | | TAMPA | FL | 33631-3318 | |
| TEJERA, KIARA | REDACT | | REDACT | REDACT | REDACT | |
| TEKLINKS, INC | PO BOX 830674 | MSC # 703 | BIRMINGHAM | AL | 35283 | |
| TELECHECK SERVICES, INC | PO BOX 60028 | | CITY OF INDUSTRY | CA | 91716-0028 | |
| TELERIK, INC. | 201 JONES ROAD | 1ST FLOOR | WALTHAM | MA | 02451 | |
| TEL-EX SHOPPING CENTER, LLC | C/O FOX REALTY, LLC | 2150-B FRANKLIN ROAD | BLOOMFIELD | MI | 48302 | |
| TELLIS, MELISHA | REDACT | | REDACT | REDACT | REDACT | |
| TELLIS, TEQUEALA | REDACT | | REDACT | REDACT | REDACT | |
| TELLMAN, KATHRYN | REDACT | | REDACT | REDACT | REDACT | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| TEMPLE, EBONI | REDACT | | REDACT | REDACT | REDACT | |
| TEMPLE, ROBERTA | REDACT | | REDACT | REDACT | REDACT | |
| Tenalok Partners, LTD | FRAYSER PLAZA/Store No144 | c/o HAS Commercial Realty Services, LLC | Houston | TX | 77024 | |
| TENALOK PARTNERS, LTD | C/O HSA COMMERCIAL REALTY SERVICES LLC | 701  N POST OAK RD, SUITE 515 | HOUSTON | TX | 77024 | |
| TENALOK PARTNERS, LTD. | c/o HSA Commercial Realty Services, LLC | 701 N. Post Oak Road | Houston | TX | 77024 | |
| TENNER, CHRISTINA | REDACT | | REDACT | REDACT | REDACT | |
| TENNESSE, LAVENNA | REDACT | | REDACT | REDACT | REDACT | |
| TENNESSEE DEPT. OF REVENUE | ANDREW JACKSON STATE OFFICE BL | 500 DEADERICK ST. | NASHVILLE | TN | 37242-0482 | |
| Tennessee Department of Revenue | 500 Deaderick Street, Andrew Jackson Building | | Nashville | TN | 37242 | |
| TENUTA-NOWACKI, DEBORAH | REDACT | | REDACT | REDACT | REDACT | |
| TERESA ROACH | 5040 APPALACHIAN DRIVE | | GOODLETSVILLE | TN | 37072 | |
| TERRY, ANTWANETTE | REDACT | | REDACT | REDACT | REDACT | |
| TERRY, DAVID | REDACT | | REDACT | REDACT | REDACT | |
| TERRY, TIAH | REDACT | | REDACT | REDACT | REDACT | |
| TESS SPORTSWEAR | 9500 RUE MEILLEUR. STE 400 | | MONTREAL | QUEBEC | H2N 2B7 | |
| TEX, BUFFY | REDACT | | REDACT | REDACT | REDACT | |
| Texas Department of Revenue | Capitol Station | P.O. Box 13528 | Austin | TX | 78711-3528 | |
| THATCH, SEAN | REDACT | | REDACT | REDACT | REDACT | |
| THATCH, SEAN | REDACT | | REDACT | REDACT | REDACT | |
| THAT'S MY GIRL | 1407 BROADWAY | | NEW YORK | NY | 10018 | |
| THE BIRMINGHAM NEWS | PO BOX 9001017 | | LOUISVILLE | KY | 40290-1017 | |
| THE CENTRE AT FORESTVILLE LLC | 3393 DONNELL DR | | FORESTVILLE | MD | 20747 | |
| THE CHECK CASHING STORE | 6340 NW 5TH WAY | | FT LAUDERDALE | FL | 33309 | |
| THE CIT GROUP/COMMERCIAL SVCS, INC. | 201 SOUTH TYRON ST, STE 300 | | CHARLOTTE | NC | 28202 | |
| THE CITY OF BOSTON | BOX 55809 | | BOSTON | MA | 02205 | |
| The City of East Point | Attn: Corliss Lawson | 2777 East Point Street | East Point | GA | 30344 | |
| The City of Ferndale, Michigan | Attn: Marne McGrath | 300 East Nine Mile Road | Ferndale | MI | 48220 | |
| The City of Fort Pierce | Attn:  Robert V. Schwerer - City Attorney | 100 N. U.S. Highway 1 | Fort Pierce | FL | 34950 | |
| The City of Gary, Indiana | Attn: Gregory Thomas | 401 Broadway, Suite 101 B | Gary | IN | 46402 | |
| The City of Leominster | Attn:  Lynn Bouchard, City Clerk | 25 West Street | Leominster | MA | 01453 | |
| The City of Pontiac | Attn: Sherikia L. Hawkins | 47450 Woodward Avenue | Pontiac | MI | 48342 | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| THE COMMONWEALTH OF MASSACHUSETTS | ONE ASHBURTON PLACE | | BOSTON | MA | 02108-1512 | |
| THE ERDLAND COMPANY | C/O REGIONAL MGMT INC. | 11 E Fayette Street | Baltimore | MD | 21202 | |
| THE ERDLAND COMPANY | C/O REGIONAL MGMT INC. | 11 E. FAYETTE ST. | BALTIMORE | MD | 21202 | |
| THE FRUITPORT PARCEL R DEV., LP | 211 NORTH STADIUM | SUITE 201 | COLUMBIA | MO | 65203 | |
| THE GERBER REALTY COMPANY | 1779 Kirby Parkway | Suite 5A | Memphis | TN | 38138 | |
| The Gerber Realty Family Company | WHITEHAVEN PLAZA/Store No281 | 1779 Kirby Parkway, Suite 5A | Memphis | TN | 38138 | |
| THE HOFFMAN & HARPST CO., INC. | 642 E. WOODRUFF AVENUE | | TOLEDO | OH | 43604 | |
| The Horton Group, Inc. | 10320 Orland Parkway | | Orland Park | IL | 60467 | |
| THE ILLUMINATING COMPANY | 6896 Miller Rd | | Brecksville | OH | 44141 | |
| THE ILLUMINATING COMPANY | P.O. BOX 3687 | | AKRON | OH | 44309-3687 | |
| THE OVERHEAD DOOR COMPANY OF MEMPHIS, INC. | 2080 ELVIS PRESLEY BLVD. | | MEMPHIS | TN | 38106 | |
| The Shoppes of Liberty City, LLC | THE SHOPPES OF LIBERTY CITY/Store No160 | c/o Platinum Property Management, Inc. | Ft. Lauderdale | FL | 33319-4970 | |
| THE SHOPPES OF LIBERTY CITY, LLC | 11098 Biscayne Boulevard | Suite 103 | Miami | FL | 33161 | |
| THF FRUITPORT PARCEL R. DEV., LP | 211 North Stadium | Suite 201 | Columbia | MI | 65203 | |
| THIRKILL, THOMAS | REDACT | | REDACT | REDACT | REDACT | |
| THOMAS COUNTY TAX COMMISSIONER | P.O. BOX 2175 | | THOMASVILLE | GA | 31799 | |
| THOMAS, ALADE | REDACT | | REDACT | REDACT | REDACT | |
| THOMAS, ALLEN | REDACT | | REDACT | REDACT | REDACT | |
| THOMAS, BRANDON | REDACT | | REDACT | REDACT | REDACT | |
| THOMAS, BRENDA | REDACT | | REDACT | REDACT | REDACT | |
| THOMAS, DEBRA | REDACT | | REDACT | REDACT | REDACT | |
| THOMAS, ELOUISE | REDACT | REDACT | REDACT | REDACT | REDACT | |
| THOMAS, IRIS | REDACT | | REDACT | REDACT | REDACT | |
| THOMAS, IRIS | REDACT | | REDACT | REDACT | REDACT | |
| THOMAS, KIA | REDACT | | REDACT | REDACT | REDACT | |
| THOMAS, LAKEISHA | REDACT | | REDACT | REDACT | REDACT | |
| THOMAS, LATOYA | REDACT | | REDACT | REDACT | REDACT | |
| THOMAS, LEON | REDACT | | REDACT | REDACT | REDACT | |
| THOMAS, MARCUS | REDACT | REDACT | REDACT | REDACT | REDACT | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| THOMAS, MARVIE | REDACT | | REDACT | REDACT | REDACT | |
| THOMAS, MURDIES | REDACT | | REDACT | REDACT | REDACT | |
| THOMAS, MYRTIECE | REDACT | | REDACT | REDACT | REDACT | |
| THOMAS, PRISCILLA | REDACT | | REDACT | REDACT | REDACT | |
| THOMAS, ROCHELLE | REDACT | | REDACT | REDACT | REDACT | |
| THOMAS, RODMAN | REDACT | | REDACT | REDACT | REDACT | |
| THOMAS, SANTRICA | REDACT | | REDACT | REDACT | REDACT | |
| THOMAS, SANTRICA | REDACT | | REDACT | REDACT | REDACT | |
| THOMAS, SHAMARDE | REDACT | | REDACT | REDACT | REDACT | |
| THOMAS, SHANTIA | REDACT | | REDACT | REDACT | REDACT | |
| THOMAS, SHONA | REDACT | | REDACT | REDACT | REDACT | |
| THOMAS, SIERRA | REDACT | | REDACT | REDACT | REDACT | |
| THOMAS, TEISHA | REDACT | | REDACT | REDACT | REDACT | |
| THOMAS, VICTORIA | REDACT | | REDACT | REDACT | REDACT | |
| THOMPSON, ANGEL | REDACT | REDACT | REDACT | REDACT | REDACT | |
| THOMPSON, DARRYL | REDACT | | REDACT | REDACT | REDACT | |
| THOMPSON, KEYOSHEA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| THOMPSON, PARIS | REDACT | | REDACT | REDACT | REDACT | |
| THOMPSON, REBECCA | REDACT | | REDACT | REDACT | REDACT | |
| THOMPSON, SHANTELL | REDACT | | REDACT | REDACT | REDACT | |
| THOMPSON, TORONADO | REDACT | | REDACT | REDACT | REDACT | |
| THORNTON, EBONY | REDACT | | REDACT | REDACT | REDACT | |
| THORPE SHEET METAL, INC. | P.O. BOX 1447 | | WASHINGTON | MS | 39190 | |
| THORPE, VALENCIA | REDACT | | REDACT | REDACT | REDACT | |
| THORPE-SETTLES, VALENCIA | REDACT | | REDACT | REDACT | REDACT | |
| THURMAN, SIERRA | REDACT | | REDACT | REDACT | REDACT | |
| THURMOND, BOOKER T. | REDACT | | REDACT | REDACT | REDACT | |
| TILLMAN, KIM | REDACT | | REDACT | REDACT | REDACT | |
| TIME WORLD WATHCES | 2600 NORTHAVEN RD, STE 100 | | DALLAS | TX | 75229 | |
| TIMING FASHION | 2809 S SANTA FE AVE | | VERNON | CA | 90058 | |
| TIMMONS, MARKETTA | REDACT | | REDACT | REDACT | REDACT | |
| TIMMONS, MYISHA | REDACT | | REDACT | REDACT | REDACT | |
| TIMS, DEBORAH | REDACT | | REDACT | REDACT | REDACT | |
| TINDLEY, SHAKIR | REDACT | | REDACT | REDACT | REDACT | |
| TINLEY PARK ASSOCIATES | c/o Spatz Centers | 14 N. Peoria Street | Chicago | IL | 60607 | |
| TIPTON, HEATHER | REDACT | | REDACT | REDACT | REDACT | |
| TITANIUM FABRICS | 6001 W SLAUSON | | COMMERCE | CA | 90040 | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| TITANIUM MARKETING INC. | MURRAY HILL STATION | P.O. BOX 1851 | NEW YORK | NY | 10156-1851 | |
| TLE DBA NATIONAL PAYDAY LOAN | PO BOX 332 | | TALMADGE | CA | 95481 | |
| TN CHILD SUPPORT | PO BOX 305200 | | NASHVILLE | TN | | |
| TN DEPT OF EMPLOYMENT SECURITY | EMPLOYER ACCOUNTS | PO BOX 101 | NASHVILLE | TN | 37202-0101 | |
| TNCI | PO BOX 981038 | | BOSTON | MA | 02298-1038 | |
| TNCI | 2 Charlesgate West | | Boston | MA | 02215-0000 | |
| TODAY APPAREL | 1407 BROADWAY, RM 1107 | | NEW YORK | NY | 10018 | |
| TODD WALL PLUMBING LLC. | 30605 WESTWOOD | | MADISON HEIGHTS | MI | 48071 | |
| TOKTAM REZAEI | 11132 76TH AVENUE | APT. 5I | FOREST HILLS | NY | 11375 | |
| TOLBERT, DEANTINIQUE | REDACT | | REDACT | REDACT | REDACT | |
| TOLEDO EDISON | 76 S Main St | | Akron | OH | 44308 | |
| TOLEDO EDISON | PO BOX 3687 | | AKRON | OH | 44309-3687 | |
| TOM DREXLER PLUMBING | 2232 BARDSTOWN RD | | LOUISVILLE | KY | 40205 | |
| TOM VAUGHN | STANDING TRUSTEE | P.O. BOX 588 | MEMPHIS | TN | 38101-0588 | |
| TOMBAUGH, BRITTANY | REDACT | | REDACT | REDACT | REDACT | |
| TOMBAUGH, KELLY | REDACT | | REDACT | REDACT | REDACT | |
| TOMBAUGH, SUSAN | REDACT | | REDACT | REDACT | REDACT | |
| TOMEO, DANA | REDACT | | REDACT | REDACT | REDACT | |
| TOMPKINS-CLARK, YVONNE | REDACT | | REDACT | REDACT | REDACT | |
| TOOMBS, ZENOVIA | REDACT | | REDACT | REDACT | REDACT | |
| TOP FASHION OF NY | 1407 BROADWAY, ROOM 2112 | | NEW YORK | NY | 10018 | |
| TOP THIS | 511 E 87TH PLACE | | LOS ANGELES | CA | 90003 | |
| TORAN, TIA | REDACT | | REDACT | REDACT | REDACT | |
| TORRES PASTOR, ONYXOMAR | REDACT | | REDACT | REDACT | REDACT | |
| TORRES, KARINA | REDACT | | REDACT | REDACT | REDACT | |
| TORRES, LAUBRITA | REDACT | | REDACT | REDACT | REDACT | |
| TORRES, MARIA | REDACT | | REDACT | REDACT | REDACT | |
| TORRES, OMAYRA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| TORRES, SONIA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| Torus National Insurance Company (51785C152ASP) | 5th Floor | 88 Leadenhall Street | London | | EC3A 3BP | United Kingdom |
| TOTAL MEDIA, INC | 2 NORTH CORPORATE DRIVE | | RIVERDALE | NJ | 07457 | |
| TOUCH BLUE | 110 EAST 9TH STREET | # B-880 | LOS ANGELES | CA | 90079 | |
| TOURE-DAVIS, NATHALIE | REDACT | | REDACT | REDACT | REDACT | |
| TOWE, JAMEL | REDACT | REDACT | REDACT | REDACT | REDACT | |
| TOWER IMPROVEMENTS, LLC | C/O DLC MANAGEMENT CORP | PO BOX 5122 | WHITEPLAINS | NY | 10602 | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| TOWER PLAZA ASSOCIATES, LLC | 1 BELMONT AVENUE | GSB BLDG, SUITE 503 | BALA CYNWYN | PA | 19004 | |
| TOWN CENTERS LIMITED PARTNERSHIP | c/o Mansfield Square Mgmt. Corp. | 910 East Broad Street | Columbus | OH | 43205 | |
| TOWN CENTERS, LP | 4270 MORSE ROAD | | COLUMBUS | OH | 43230 | |
| TOWN CLERK TOWN OF MANCHESTER | P.O. BOX 191 | | MANCHESTER | CT | 06045-0191 | |
| TOWN OF CHEEKTOWAGA | 275 ALEXANDER AVENUE | | CHEEKTOWAGA | NY | 14211 | |
| TOWN OF COLLIERVILLE | Lynn Carmack | 500 Poplar View Parkway | Collierville | TN | 38017 | |
| TOWN OF COLLIERVILLE | 500 POPLAR VIEW PARKWAY | | COLLIERVILLE | TN | 38017 | |
| TOWN OF CUTLER BAY | 10720 CARIBBEAN BLVD | | CUTLER BAY | FL | 33189 | |
| Town of Lantana | Attn: Deborah Manzo | 500 Greynolds Circle | Lantana | FL | 33462 | |
| TOWN OF LANTANA | 500 GREYNOLDS CIRCLE | | LANTANA | FL | 33462 | |
| TOWN OF LANTANA | 318 S. DIXIE HIGHWAY | | LANTANA | FL | 33462 | |
| TOWN OF LANTANA | 500 GREYNOLDS CIRCLE | | LANTANA | FL | 33462-4544 | |
| Town of MANGONIA PARK | ATTN: KEITH W. DAVIS, ESQ. | c/o Corbett, White, Davis & Ashton, P.A. | Lantana | FL | 33462 | |
| TOWN OF MANGONIA PARK | 1755 EAST TIFFANY DR. | | MANGONIA PARK | FL | 33407 | |
| TOWN OF MANGONIA PARK-UTILITIES | 1755 E TIFFANY DRIVE | | MANGONIA PARK | FL | 33407 | |
| Town of Morrisville | Attn: Frank Gray, Town Attorney | C/O Jordan Price Wall Gray Jones & Carlton, PLLC | Raleigh | NC | 27605 | |
| TOWN OF SALINA | DEPT OF PLANNING & DEV | 201 SCHOOL ROAD | LIVERPOOL | NY | 13088 | |
| Town of Smyrna | Attn: Jeff Peach | 315 South Lowry Street, | Smyrna | TN | 37167 | |
| TOWN OF SMYRNA | BUSINESS TAX | 315 SOUTH LOWRY STREET | SMYRNA | TN | 37167 | |
| TOWN OF SPEEDWAY | ATTN: ALARM PERMIT | 1450 N. LYNHURST DRIVE | SPEEDWAY | IN | 46224 | |
| TOWN OF WEST SPRINGFIELD | TOWN CLERK'S OFFICE | 26 CENTRAL STREET, SUITE 8 | WEST SPRINGFIELD | MA | 01089 | |
| TOWNE SOUTH REALTY LLC | C/O TALCOR | 1018 Thomasville Road | Tallahassee | FL | 32303 | |
| TOWNE SOUTH REALTY, LLC | C/O TALCOR | 1018 THOMASVILLE ROAD | TALLAHASSEE | FL | 32303 | |
| TOWNSEND, CYNTHIA | REDACT | | REDACT | REDACT | REDACT | |
| TOWNSEND, KYLE | REDACT | | REDACT | REDACT | REDACT | |
| TOYOTA MATERIALS HANDLING | PO BOX 100575 | | IRONDALE | AL | 35210 | |
| TRACEY COLQUITT | 3109 RAINBOW FOREST CIRCLE | APT.I | DECATUR | GA | 30034 | |
| TRACY DAVIS | 412 GARDEN HOMES CIRCLE | | MONTGOMERY | AL | 36116 | |
| TRADEWINDS CLOTHING INC. | 4301 GLENWOOD RD | | BROOKLYN | NY | 11210 | |
| TRAMMELL, MARTINA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| TRAMMER, SHREE | REDACT | | REDACT | REDACT | REDACT | |
| TRANSPORTATION IMPACT BILLING | 10000 COLLEGE BLVD. | STE 235 | OVERLAND PARK | KS | 66210 | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| TRAVIS A. HULSEY, DIRECTOR | DEPT OF REVENUE / FLEET STAFF | PO BOX 11088 | BIRMINGHAM | AL | 35202-1088 | |
| TRAVIS, ELYSE | REDACT | REDACT | REDACT | REDACT | REDACT | |
| TRAVIS, TAMYIA | REDACT | | REDACT | REDACT | REDACT | |
| TRC STAFFING SERVICES | P.O. BOX 468389 | | ATLANTA | GA | 31146-8389 | |
| TREASURER- CITY OF SAGINAW | 1315 S. WASHINGTON | | SAGINAW | MI | 48601 | |
| TREASURER OF VIRGINIA | ACCTG. OFFICE - DEPT. OF LABOR & IND. | MAIN STREET CENTRE | RICHMOND | VA | 23219-2430 | |
| TREASURER OF VIRGINIA (MERRIFIELD) | STATE CORPORATION COMMISSION | P.O. BOX 7613 | MERRIFIELD | VA | 22116-7613 | |
| TREASURER, STATE OF NEW JERSEY | NJ DEPARTMENT OF TREASURY | P.O. BOX 308 | TRENTON | NJ | 08646-0308 | |
| TRENDSET ORIGINALS, LLC | 1407 BROADWAY | 5TH FLOOR | NEW YORK | NY | 10018 | |
| TRENDY ZONE | 237 W 31ST ST | | LOS ANGELES | CA | 30007 | |
| TREY CHILDS' ELECTRICAL SERVICES, INC | 1889 LAKE WASHINGTON ROAD EAST | | HOLLANDALE | MS | 38748 | |
| TRI CITY HOME SERVICES, LLC | 2607 WOODRUFF ROAD | SUITE E 415 | SIMPSONVILLE | SC | 29681 | |
| TRI CITY NATIONAL BANK | PO Box 44017 | | West Allis | WI | 53214 | |
| TRI-COASTAL | P.O.BOX 2348 | GRAND CENTRAL STATION | NEW YORK CITY | NY | 10164-0442 | |
| TRILLIUM FACILITY SOLUTIONS | P.O. BOX 98 | | NEW BALTIMORE | MI | 48047 | |
| TRINITY CONTRACTORS | 561 SIMMONS DRIVE | | TRUSSVILLE | AL | 35173 | |
| TRIPLETT, TIFFANY | REDACT | | REDACT | REDACT | REDACT | |
| TRIPP, ADDIE | REDACT | | REDACT | REDACT | REDACT | |
| TRISCIA STILES | 1365 ARMAND DR | | MEMPHIS | TN | 38103 | |
| TRI-STATE AUTOMATIC DOORS, INC | 4022 HWY 49 SOUTH | | FLORENCE | MS | 39073 | |
| TRIUMPH HOSIERY CORP. | 2750 N. 29TH AVENUE | SUITE 202 | HOLLYWOOD | FL | 33020 | |
| TROUP COUNTY | TAX COMMISSIONER | 100 RIDLEY AVENUE | LAGRANGE | GA | 30240-2724 | |
| TRUE LOVE ACCESSORIES | 10 W 33RD, STE 715 | | NEW YORK | NY | 10001 | |
| TRUPIANO, VICTORIA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| TRUSS, DESHUNTA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| TRUSTMARK | PO Box 291 | | Jackson | MS | 39205 | |
| TRUSTMARK NATIONAL BANK | PO Box 291 | | Jackson | MS | 39205 | |
| TUCKER, BILAL | REDACT | REDACT | REDACT | REDACT | REDACT | |
| TUCKER, BRIAN | REDACT | | REDACT | REDACT | REDACT | |
| TUCKER, JOSHALYN | REDACT | | REDACT | REDACT | REDACT | |
| TUCKER, MISTY | REDACT | | REDACT | REDACT | REDACT | |
| TUCKER, ZANE | REDACT | | REDACT | REDACT | REDACT | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| TUCSON STORE FIXTURES 2001 | 500 WEST GRANT ROAD | | TUSCON | AZ | 85705 | |
| TULLYTOWN BOROUGH | 578 MAIN STREET | | TULLYTOWN | PA | 19007 | |
| TUNSON, QUINESHIA | REDACT | | REDACT | REDACT | REDACT | |
| TUNSON, SHAATRIE | REDACT | | REDACT | REDACT | REDACT | |
| TURN ON PRODUCTS/ALMOST FAMOUS | 270 W 38TH ST, 19TH FLR | | NEW YORK | NY | 10018 | |
| TURNAGE, LISA | REDACT | | REDACT | REDACT | REDACT | |
| TURNER, AIESHA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| TURNER, CAMILLE | REDACT | | REDACT | REDACT | REDACT | |
| TURNER, ERIC | REDACT | | REDACT | REDACT | REDACT | |
| TURNER, YASMINE | REDACT | | REDACT | REDACT | REDACT | |
| TUSCALOOSA COUNTY | ROOM 124, COURTHOUSE | 714 GREENSBORO AVE | TUSCALOOSA | AL | 35401-1891 | |
| TUSCALOOSA COUNTY- SALES TAX | PO BOX 20738 | | TUSCALOOSA | AL | 35402 | |
| TWC SERVICES (DES MOINES) | P.O. BOX 1612 | | DES MOINES | IA | 50306-1612 | |
| TWC SERVICES, INC (GA) | 1340 DISCOVERY INDUSTRIAL COURT | | MABLETON | GA | 30126 | |
| TWISTED SHOES | 26 WEST 36TH STREET | | NEW YORK | NY | 10018 | |
| TX CHILD SUPPORT SDU | P.O. BOX 659791 | | SAN ANTONIO | TX | 78265-9791 | |
| TYLER, ALJON | REDACT | | REDACT | REDACT | REDACT | |
| TYLER, ERICKA | REDACT | | REDACT | REDACT | REDACT | |
| TYLER, TERRY | REDACT | | REDACT | REDACT | REDACT | |
| TYUS, TYRENA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| U.S. Bank Equipment Finance | 1310 Madrid Street | | Marshall | MN | 56258 | |
| U.S. Bank Equipment Finance, a Division of U.S. Bank National Association | 1310 Madrid Street | | Marshall | MN | 56258 | |
| U.S. BLADE MANUFACTURING CO. | 90 MYRTLE STREET | | CRANFORD | NJ | 07016-3235 | |
| U.S. DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER | PO BOX 105081 | ATLANTA | GA | 30348-5081 | |
| U.S. DEPT OF JUSTICE NCIF | NCIF | PO BOX 790363 | ST. LOUIS | MO | 63179-0363 | |
| U.S. ELECTRIC COMPANY, INC. | 2403 W. MAIN STREET | | RICHMOND | VA | 23220 | |
| U.S. OFFPRICE | 1423 S MAPLE AVE | | LOS ANGELES | CA | 90015 | |
| U.S. POSTAL SERVICE | BUSINESS MAIL ENTRY | 351 24TH ST N | BIRMINGHAM | AL | 35201-0395 | |
| UCR Asset Services | Attn: Dustin P. Branch, Esq. | Katten Muchin Rosenman LLP | Los Angeles | CA | 90067-3012 | |
| UGI PENN NATURAL GAS, INC. | 2525 North 12th Street | Suite 360 | Reading | PA | 19605 | |
| UGI PENN NATURAL GAS, INC. | P.O. BOX 15533 | | WILMINGTON | DE | 19886-5533 | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|
| UGI UTILITIES, INC. | 2525 North 12th Street | Suite 360 | Reading | PA | 19605 | |
| UGI UTILITIES, INC. | P.O. BOX 15523 | | WILMINGTON | DE | 19886-5523 | |
| UNCENSORED | 1407 BROADWAY | SUITE 919 | NEW YORK | NY | 10018 | |
| UNDERWOOD, KIMBERLY | REDACT | | REDACT | REDACT | REDACT | |
| UNEEDA GLASS COMPANY | PO BOX 1023 | | COLUMBUS | GA | 31902 | |
| UNIFIED GOVERNMENT TREASURY WYANDOTTE CO. | PO BOX 175013 | | KANSAS CITY | KS | 66117-5013 | |
| UNIFIED GOVT-KANSAS CITY,KS.(LIC) | UNIFIED GOV'T-BUSINESS LIC | 4601 STATE AVE., STE 87 | KANSAS CITY | KS | 66102 | |
| UNIFOUR FIRE & SAFETY | P.O. BOX 9489 | | HICKORY | NC | 28603 | |
| UNISHIPPERS    BHM | 3337 NORTH HULLEN STREET | SUITE 300 | METAIRIE | LA | 70002 | |
| UNITED CARPET  OF ILLINOIS | 1375 EAST IRVING PARK ROAD | | ITASCA | IL | 60143 | |
| UNITED CARPET COMPANY, INC. | 5434 EAGLE INDUSTRIAL COURT | | HAZELWOOD | MO | 63042 | |
| UNITED GLASS, LLC | 2252 GREENWOOD STREET | SUITE B | KENNER | LA | 70062 | |
| UNITED MISSISSIPPI BANK | PO Box 670 | | Natchez | MS | 39121-0670 | |
| UNITED PLYWOODS & LUMBER, INC | PO BOX 1088 | | BIRMINGHAM | AL | 35201 | |
| UNITED STATES TREASURY | DEPT. OF TRESURY | INTERNAL REVENUE SERVICE | CINCINNATI | OH | 45999-0009 | |
| UNITED STATES TREASURY | ACS SUPPORT - STOP 813G | PO BOX 145566 | CINCINNATI | OH | 45250-5566 | |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | 801 TOM MARTIN DRIVE, RM 137C 3 | BIRMINGHAM | AL | 35211 | |
| UNIVERSAL FASHION OUTLET | 1500 MAIN STREET | | LOS ANGELES | CA | 90015 | |
| UPPERMAN, ALJEANAE | REDACT | | REDACT | REDACT | REDACT | |
| UPS  (PA) JUDY | PO BOX 7247-0244 | | PHILADELPHIA | PA | 19170-0001 | |
| UPS  (TONY) | P.O. BOX 7247-0244 | | PHILADELPHIA | PA | 19170-0001 | |
| UPS FREIGHT | PO BOX 533238 | | CHARLOTTE | NC | 28290-3238 | |
| UPTON, BRITTNEY | REDACT | | REDACT | REDACT | REDACT | |
| UPTON, SHANNON | REDACT | REDACT | REDACT | REDACT | REDACT | |
| UPTON, SHANNON | REDACT | | REDACT | REDACT | REDACT | |
| URBAN PARTNERSHIP BANK | PO Box 19260 | | Chicago | IL | 60619-0260 | |
| Urban Textile, Inc. | 3700 S. Santa Fe Avenue | | Vernon | CA | 90058 | |
| US BANK | PO Box 1800 | | Saint Paul | MN | 55101-0800 | |
| US Bank Equipment Finance | 1310 Madrid Street | Suite 101 | Marshall | MN | 56258 | |
| US BANK EQUIPMENT FINANCE | PO BOX 790448 | | ST LOUIS | MO | 63179-0448 | |
| US DEPT OF TREASURY | DEBT MGT SVCS | P.O. BOX 979101 | ST. LOUIS | MO | 63197-9000 | |
| US POSTAL SERVICE | Business Mail Entry | 351 24th St. N | Birmingham | AL | 35201-0395 | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|-----------|---------|
| US TREASURY INTERNAL REV SERV | 801 TOM MARTIN DRIVE | RM 137-C3 | BIRMINGHAM | AL | 35211-6426 | |
| USA SAFE & LOCK | 26803 HARPER AVENUE | | ST. CLAIR SHORES | MI | 48081 | |
| USI | ATTN: TANYA COUNTS | 1000 URBAN CENTER DRIVE, SUITE 400 | BIRMINGHAM | AL | 35242 | |
| USR-DESCO CITY PLAZA, LLC | C/O THE DESCO GRP, INC. ATTN: PROP MGR | 25 N. Brentwood Blvd. | St. Louis | MO | 63105 | |
| USR-DESCO CITY PLAZA, LLC | C/O THE DESCO GRP, INC | ATTN: PROP MGR | ST. LOUIS | MO | 63105 | |
| UTILITY BILLING SERVICES | 221 E Capitol Ave | | Little Rock | AR | 72202 | |
| UTILITY BILLING SERVICES | PO BOX 8100 | | LITTLE ROCK | AR | 72203-8100 | |
| UTILITY OPERATIONS DIVISION | CITY OF MONROE, PO BOX 1743 | | MONROE | LA | 71210-1743 | |
| VALENTINE, DESHONNA | REDACT | | REDACT | REDACT | REDACT | |
| VALENZUELA, JULIA | REDACT | | REDACT | REDACT | REDACT | |
| VALIA SPORTSWEAR LTD. | 9500 MEILLEUR | SUITE 400 | MONTREAL | QC | H2N 2B7 | CANADA |
| VALLERY, A'DASHA | REDACT | | REDACT | REDACT | REDACT | |
| VALLEY PLUMBING COMPANY | P.O. BOX 1368 | | PHENIX CITY | AL | 36868 | |
| VALUTRACK TECHNOLOGY SOLUTIONS | 133 MAIN STREET SUITE 300 | | MEDWAY | MA | 02053 | |
| VANBUREN, NAPORCSHA | REDACT | | REDACT | REDACT | REDACT | |
| VANESSA DOUGHTY | 10 ASHBURY WOODS DRIVE | APT#312 | HUNTSVILLE | AL | 35824 | |
| VANESSA JOHNSON | 2200 E. ROSE AVE. #9 | | DES MOINES | IA | 50320 | |
| VANZANT, KARISHA | REDACT | | REDACT | REDACT | REDACT | |
| VARGAS, ROCIO | REDACT | | REDACT | REDACT | REDACT | |
| VARGAS, TIFFANY | REDACT | | REDACT | REDACT | REDACT | |
| VAST, MALCOLM | REDACT | REDACT | REDACT | REDACT | REDACT | |
| VAULT SPORTSWEAR, INC. | 1407 BROADWAY, STE. 1810 | | NEW YORK | NY | 10018 | |
| VAZQUEZ, FABIOLA | REDACT | | REDACT | REDACT | REDACT | |
| VCG SOUTHLAKE MALL, LLC | 1000 Southlake Mall | | Morrow | GA | 30260 | |
| VCG SOUTHLAKE MALL, LLC | 1000 Southlake Cir | | Morrow | GA | 30260 | |
| VCG SOUTHLAKE MALL, LLC | VCG SOUTHLAKE MALL, LLC | P.O. Box 538624 | ATLANTA | GA | 30353-8624 | |
| VCG-SOUTHLAKE MALL, LLC | PO BOX 538624 | | ATLANTA | GA | 30353-8624 | |
| VEAL, DIANN | REDACT | | REDACT | REDACT | REDACT | |
| VECTREN | 211 Northwest Riverside Drive | | Evansville | IN | 47708 | |
| VECTREN | P.O. BOX 6262 | | INDIANAPOLIS | IN | 46206-6262 | |
| VECTREN ENERGY DELIVERY | P.O. BOX 6262 | | INDIANAPOLIS | IN | 46206 | |
| VECTREN ENERGY DELIVERY | 211 Northwest Riverside Drive | | Evansville | IN | 47708 | |
| VECTREN ENERGY DELIVERY | PO BOX 6262 | | INDIANAPOLIS | IN | 46206-6262 | |
| VEGA, XIOMARA | REDACT | REDACT | REDACT | REDACT | REDACT | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| VELASQUEZ, JOEL | REDACT | REDACT | REDACT | REDACT | REDACT | |
| VELAZQUEZ, REINALDO | REDACT | | REDACT | REDACT | REDACT | |
| VENTRUM-COVINGTON, INC. | CB Richard Ellis Asset Svcs. | 3230 Peachtree Corners Circle | Norcross | GA | 30092 | |
| VENTRUM-COVINGTON, INC. | C/O PNC BANK  ATTN: NINA SHIROKOVA | ACCT 5325217737 | ATLANTA | GA | 30305 | |
| VERDUE CROSSROADS, LLC | P.O. Box 980714 | | Houston | TX | 77098 | |
| VERDUE CROSSROADS, LLC | 22329 GOSLING | | SPRING | TX | 77389 | |
| Verizon Wireless | One Verizon Place | | Alpharetta | GA | 30004 | |
| Verizon Wireless | P.O. BOX 660108 | | Dallas | TX | 75266-0108 | |
| VERIZON WIRELESS  (judy) | PO BOX 660108 | | DALLAS | TX | 75266-0108 | |
| VIA, CYNTHIA | REDACT | | REDACT | REDACT | REDACT | |
| VIBES SPORTSWEAR/TEE DEES INC. | 1407 BROADWAY | STE 1419 | NEW YORK | NY | 10018 | |
| VICK, BREYONNA | REDACT | | REDACT | REDACT | REDACT | |
| VICKERS, ALEX | REDACT | | REDACT | REDACT | REDACT | |
| VICKERS, HERMAN | REDACT | | REDACT | REDACT | REDACT | |
| VICKSBURG INCOM | C/O THE VICKSBURG MALL | 3505 Pemberton Square Blvd. | VICKSBURG | MS | 39180 | |
| Vicksburg Income Properties, LLC | PEMBERTON SQUARE/Store No16 | c/o CBL & Associates Management, Inc. | Chattanooga | TN | 37421-6000 | |
| VICKSBURG INCOME PROPERTIES, LLC | C/O THE VICKSBURG MALL | 3505 PEMBERTON SQUARE BLVD | VICKSBURG | MS | 39180 | |
| VICKSBURG MALL ASSOCIATES, LTD. | CBL & ASSOCIATES MANAGEMENT, INC. | CBL Center | Chattanooga | TN | 37421-6000 | |
| VIDAL DAVIS | P.O. BOX 614 | | NATCHEZ | MS | 39121 | |
| VILLAGE HILLS SHOPPING CENTER, LLC | C/O URMISH PATEL | PO BOX 43 | PELHAM | AL | 35124 | |
| VILLAGE JEANS | 2421 MCDONALD AVENUE | | BROOKLYN | NY | 11223 | |
| VILLAGE OF BERKELEY | 5819 ELECTRIC AVE. | | BERKELEY | IL | 60163 | |
| VILLAGE OF CAHOKIA | VILLAGE CLERK | 103 MAIN STREET | CAHOKIA | IL | 62206 | |
| VILLAGE OF CAHOKIA- SEWER DEPT | 201 WEST 4TH STREET | | CAHOKIA | IL | 62206 | |
| Village of Calumet Park | The Honorable Mayor Denson | 12409 South Throop, | Calumet Park | IL | 60827 | |
| VILLAGE OF CALUMET PARK | 12409 SOUTH TROUP | | CALUMET PARK | IL | 60827 | |
| VILLAGE OF HAZEL CREST | 2903 WEST 175TH STREET | | HAZEL CREST | IL | 60429-1706 | |
| VILLAGE OF OLYMPIA FIELDS | 20040 GOVERNORS HIGHWAY | | OLYMPIA FIELDS | IL | 60461 | |
| VILLAGE OF TINLEY PARK | 16250 S. OAK PARK AVENUE | | TINLEY PARK | IL | 60477 | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| VILLAGE REALTY,  LLC | C/O RIVERCREST REALTY ASSOCIATES, LLC | 8816 SIX FORKS ROAD | RALEIGH | NC | 27615 | |
| VILLAGE REALTY, LLC | Rivercrest Realty Associates, LLC | Attn:Denise Wagner | Raleigh | NC | 27615 | |
| VILLALBA, GENESIS | REDACT | | REDACT | REDACT | REDACT | |
| VILLALBA, GENESIS | REDACT | | REDACT | REDACT | REDACT | |
| VILLALBA, MICHELLE | REDACT | REDACT | REDACT | REDACT | REDACT | |
| VINZIANT, VERONICA | REDACT | | REDACT | REDACT | REDACT | |
| VIOLA GUNTER | 176 LOUIS SCOTT COURT | | EASTOVER | SC | 29044 | |
| VIP JEANS | 1407 BROADWAY, STE 2801 | | NEW YORK | NY | 10018 | |
| VIR INTERNATIONAL | 2110 NW 95TH AVE | | MIAMI | FL | 33172 | |
| VIR International, LLC | 2110 N.W. 95th Avenue | | Miami | FL | 33172 | |
| VIR INTERNATIONAL, LLC | 2110 NW 95TH AVENUE | | MIAMI | FL | 33172 | |
| Virginia Beach City | Attn: Consumer Protection Agency | Mark D. Stiles, City Attorney | Virginia Beach | VA | 23456 | |
| VIRGINIA NATURAL GAS | 544 S. Independence Blvd. | | Virginia Beach | VA | 23452 | |
| VIRGINIA NATURAL GAS | PO BOX 5409 | | CAROL STREAM | IL | 60197-5409 | |
| VIRGINIA NATURAL GAS | PO BOX 70840 | | CHARLOTTE | NC | 28272-0840 | |
| VIRGINIA PARK COMMUNITY INVESTMENT ASSOC INC | C/O FOURMIDABLE | 32500 TELEGRAPH RD. | BINGHAM FARMS | MI | 48025 | |
| Virginia Department of Revenue | Virginia Department of Taxation Office of Customer Service | P.O. Box 1115 | Richmond | VA | 23218-1115 | |
| VISION APPAREL | 1407 BROADWAY | LOBBY FLOOR | NEW YORK | NY | 10018 | |
| VISION ELECTRICAL CONTRACTORS, LLC | 59 WEST LINFIELD TRAPPE ROAD | | LIMERICK | PA | 19468 | |
| VOIVEDICH, DEBORAH | REDACT | | REDACT | REDACT | REDACT | |
| VOLUSIA COUNTY - REVENUE DIVISION | TAX PROCESSING CENTER | PO BOX 23237 | TAMPA | FL | 33623-2237 | |
| VPI | 1099 wall street west | STE 391 | Lyndhurst | NJ | 07071 | |
| VU DAI VAN | 290 B SGT PRENTISS DRIVE | | NATCHEZ | MS | 39120 | |
| WADE, CYNTHIA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| WADE, JAYLON | REDACT | | REDACT | REDACT | REDACT | |
| WADE, LASHAWN | REDACT | | REDACT | REDACT | REDACT | |
| Wake County | Attn:  Consumer Protection Agency | Scott W. Warren - County Attorney | Raleigh | NC | 27601 | |
| WAKE COUNTY DEPT OF REVENUE | P.O. BOX 580084 | | CHARLOTTE | NC | 28296-0084 | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| WALDON, RICHARD | REDACT | | REDACT | REDACT | REDACT | |
| WALKER, ANGEL | REDACT | | REDACT | REDACT | REDACT | |
| WALKER, ASHLEY | REDACT | | REDACT | REDACT | REDACT | |
| WALKER, ASHLEY | REDACT | | REDACT | REDACT | REDACT | |
| WALKER, BRANDON | REDACT | | REDACT | REDACT | REDACT | |
| WALKER, BRENDAN | REDACT | REDACT | REDACT | REDACT | REDACT | |
| WALKER, BRIANNA | REDACT | | REDACT | REDACT | REDACT | |
| WALKER, CHARLIE | REDACT | REDACT | REDACT | REDACT | REDACT | |
| WALKER, DANAKA | REDACT | | REDACT | REDACT | REDACT | |
| WALKER, DONALD | REDACT | | REDACT | REDACT | REDACT | |
| WALKER, JOHN | REDACT | REDACT | REDACT | REDACT | REDACT | |
| WALKER, KEN | REDACT | | REDACT | REDACT | REDACT | |
| WALKER, KENNETH | REDACT | REDACT | REDACT | REDACT | REDACT | |
| WALKER, MARCUS | REDACT | | REDACT | REDACT | REDACT | |
| WALKER, MARCUS | REDACT | | REDACT | REDACT | REDACT | |
| WALKER, MARCUS | REDACT | | REDACT | REDACT | REDACT | |
| WALKER, TONY | REDACT | | REDACT | REDACT | REDACT | |
| WALKER, VANESSA | REDACT | | REDACT | REDACT | REDACT | |
| WALKER, VANESSA | REDACT | | REDACT | REDACT | REDACT | |
| WALKERLY, AUTUMN | REDACT | REDACT | REDACT | REDACT | REDACT | |
| WALKERLY, BRENDA | REDACT | | REDACT | REDACT | REDACT | |
| WALKERLY, DYLAN | REDACT | | REDACT | REDACT | REDACT | |
| WALKER-WHITE | 5728 SHAKESPEARE ROAD | P.O. BOX 1518 | COLUMBIA | SC | 29202 | |
| WALLACE, ANISHA | REDACT | | REDACT | REDACT | REDACT | |
| WALLACE, CAROLYN | REDACT | | REDACT | REDACT | REDACT | |
| WALLACE, PAIGE | REDACT | | REDACT | REDACT | REDACT | |
| WALLER, PENNY | REDACT | REDACT | REDACT | REDACT | REDACT | |
| Walnut Hill Plaza Associates, LLC | WALNUT HILLS PLAZA/Store No216 | 2529 Virginia Beach Boulevard, Suite 200 | Virginia Beach | VA | 23452 | |
| WALNUT HILL PLAZA ASSOCIATES, LLC | 2529 Virginia Beach Blvd. | Suite 200 | Virginia Beach | VA | 23452 | |
| WALNUT HILL PLAZA ASSOCIATES, LLC | 2529 VIRGINIA BEACH BLVD | SUITE 200 | VIRGINIA BEACH | VA | 23452 | |
| WALTON EMC NATURAL GAS | 842 U.S. Hwy 78 | | Monroe | GA | 30655 | |
| WALTON EMC NATURAL GAS | PO BOX 1347 | | MONROE | GA | 30655-1347 | |
| WALTON MANAGEMENT SERVICES | 3321 DORIS AVENUE | | OCEAN | NJ | 07712 | |
| WARD, ANTONEIA | REDACT | | REDACT | REDACT | REDACT | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| WARD, ANTONEIA | REDACT | | REDACT | REDACT | REDACT | |
| WARD, JANET | REDACT | | REDACT | REDACT | REDACT | |
| WARD, JANICE | REDACT | | REDACT | REDACT | REDACT | |
| WARD, KORY | REDACT | | REDACT | REDACT | REDACT | |
| WARD, LAROSHA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| WARD, TREASURE | REDACT | | REDACT | REDACT | REDACT | |
| WARE, DEMETRIS | REDACT | REDACT | REDACT | REDACT | REDACT | |
| WARNER, DALPHINE | REDACT | | REDACT | REDACT | REDACT | |
| WARNOCK, RANDALL | REDACT | | REDACT | REDACT | REDACT | |
| WARREN CONNER LLC | C/O KEY BANK BOX 712845 | | CINCINNATI | OH | 45271-2845 | |
| WARREN CONNER, LLC | C/O THOR EQUITIES. LLC | P.O. BOX 712845 | CINCINNATI | OH | 45271-2554 | |
| WARREN COUNTY TAX COLLECTOR | P.O.BOX 351 | | VICKSBURG | MS | 39181 | |
| WARREN, AISHA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| WARREN, GLENN | REDACT | | REDACT | REDACT | REDACT | |
| WARREN, KAREN | REDACT | | REDACT | REDACT | REDACT | |
| WARREN, STEVEN | REDACT | | REDACT | REDACT | REDACT | |
| WASHINGTON GAS | 101 Constitution Avenue, NW | | Washington | DC | 20080 | |
| WASHINGTON GAS | PO BOX 37747 | | PHILADELPHIA | PA | 19101-5047 | |
| Washington Parish Sales Tax Dept | PO Drawer 508 | | Franklinton | LA | 70438 | |
| WASHINGTON SUBURAN | SANITARY COMMISSION | 14501 SWEITZER LANE | LAUREL | MD | 20707-5901 | |
| WASHINGTON, CHRYSTAL | REDACT | | REDACT | REDACT | REDACT | |
| WASHINGTON, DAKNETRA | REDACT | | REDACT | REDACT | REDACT | |
| WASHINGTON, DC (FINANCE & REVENUE) | DEPT OF FINANCE & REVENUE | PO BOX 7792 | WASHINGTON | DC | 20044 | |
| WASHINGTON, DEBORA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| WASHINGTON, DEJA | REDACT | | REDACT | REDACT | REDACT | |
| WASHINGTON, DEREK | REDACT | | REDACT | REDACT | REDACT | |
| WASHINGTON, PRECIOUS | REDACT | | REDACT | REDACT | REDACT | |
| WASHINGTON, TIAJUANA | REDACT | | REDACT | REDACT | REDACT | |
| WASTE MANAGEMENT | 24516 NETWORK PLACE | | CHICAGO | IL | 60673-1245 | |
| WATER WORKS PLUMBING SERVICES, LLC | 476 S. CREST ROAD | | CHATTANOOGA | TN | 37404 | |
| WATER, GAS & LIGHT COMMISSION | 207 Pine Ave | | Albany | GA | 31701 | |
| WATER, GAS & LIGHT COMMISSION | PO BOX 1788 | | ALBANY | GA | 31702-1788 | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|
| WATKINS, DEIRDRE | REDACT | REDACT | REDACT | REDACT | REDACT | |
| WATKINS, WILBORN | REDACT | | REDACT | REDACT | REDACT | |
| WATSON ELECTRICAL CONSTRUCTION | PO BOX 3105 | | WILSON | NC | 27895 | |
| WATSON, ALONZO | REDACT | | REDACT | REDACT | REDACT | |
| WATSON, BARBARA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| WATSON, LANIECE | REDACT | REDACT | REDACT | REDACT | REDACT | |
| WAYS, DAJUAN | REDACT | | REDACT | REDACT | REDACT | |
| WBBMT 2004-C10 Retail 31260, LLC | 34975 W. Twelve Mile Road, #100 | | Farmington Hills | MI | 48331 | |
| WBCMT 2004-C10 RETAIL 31260, LLC | C/O FRIEDMAN MGMT COMPANY | 34975 W. TWELVE MILE RD. | FARMINGTON HILLS | MI | 48331 | |
| WE ENERGIES | 231 W. Michigan | | Milwaukee | WI | 53203 | |
| WE ENERGIES | PO BOX 90001 | | MILWAUKEE | WI | 53290-0001 | |
| WEAKLEY, CYNTHIA | REDACT | | REDACT | REDACT | REDACT | |
| WEATHERS ELECTRIC, INC. | P.O. BOX 9275 | 521 7TH AVE. SOUTH | COLUMBUS | MS | 39705-9275 | |
| WEBB, FELICIA | REDACT | | REDACT | REDACT | REDACT | |
| WEBB, JORDAN | REDACT | REDACT | REDACT | REDACT | REDACT | |
| WEBROOT, INC | 385 INTERLOCKEN CRESCENT | SUITE 800 | BROOMFIELD | CO | 80021 | |
| Webster Parish Sales & Use Tax Commission | PO Box 357 | | Minden | LA | 71058-0357 | |
| Webster Parish Sales and Use Tax Commission | PO Box 357 | | Minden | LA | 71058-0357 | |
| WEBSTER, DELANDO | REDACT | | REDACT | REDACT | REDACT | |
| WEBSTER, DONAVAN | REDACT | | REDACT | REDACT | REDACT | |
| WEBSTER, DONAVAN | REDACT | | REDACT | REDACT | REDACT | |
| WEBSTER, KIMBERLY | REDACT | | REDACT | REDACT | REDACT | |
| Weingarten Realty Investors | C/O Kelley Drye & Warren LLP | Attn: Robert L. LeHane, Esq. | New York | NY | 10178 | |
| WEINGARTEN REALTY INVESTORS | Jan W. Odom, Associate General Counsel | P.O. Box 924133 | Houston | TX | 77292-4133 | |
| WEINGARTEN REALTY INVESTORS STORE NO. 23 | ATTN: JAN W. ODOM, ASSO. GENERAL COUNSEL | P.O. BOX 924133 | HOUSTON | TX | 77292-4133 | |
| WELBOURNE ELECTRICAL SERVICES | 5951 ARBOR STREET | | HYATTSVILLE | MD | 20781 | |
| WELCH, JOSEPTH | REDACT | | REDACT | REDACT | REDACT | |
| WELCH, JR., JOSEPTH | REDACT | | REDACT | REDACT | REDACT | |
| WELCH, THOMONDA | REDACT | | REDACT | REDACT | REDACT | |
| WELDON, RUSSELL | REDACT | | REDACT | REDACT | REDACT | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| WELLROX | 200 MADISON AVENUE | SUITE 2225 | NEW YORK | NY | 10016 | |
| WELLS FARGO | PO Box 63020 | | San Francisco | CA | 94163 | |
| WELLS FARGO BANK | PO Box 6995 | | Portland | OR | 97228-6995 | |
| Wells Fargo Bank, N.A., as Trustee | CAHOKIA VILLAGE | c/o C-III Asset Management LLC | Irving | TX | 75039 | |
| Wells Fargo Bank, N.A., as Trustee | CAHOKIA VILLAGE | c/o Foresite Realty Management, LLC | Rosemont | IL | 60018 | |
| WELLS FARGO BANK. N.A. as Trustee for the registered holders of Credit Suisse First Boston Mortgage Securities Corp,, Commercial Mortgage Pass-Through Certificates, Series 2007-C5 | c/o C-III Asset Management, LLC f/k/a Centerline Servicing, Inc. | 5221 N. O'Connor Blvd. | Irving | TX | 75039 | |
| Wells Fargo Capital Finance | John McConnell | Factoring Credit Senior Relations Manager | New York | NY | 10017 | |
| Wells Fargo Trade Capital Service | P.O. Box 842674 | | Boston | MA | 02284-2674 | |
| WELLSPRING SOFTWARE | 445 SOVEREIGN CT | | MANCHESTER | MO | 63011 | |
| WENTE, DANNY | REDACT | | REDACT | REDACT | REDACT | |
| WERNER, BRANDI | REDACT | REDACT | REDACT | REDACT | REDACT | |
| WESLEY B. JONES ELECTRICAL | PO BOX 822585 | | VICKSBURG | MS | 39182 | |
| West Baton Rouge Parish Dept of Revenue | PO Box 86 | | Port Allen | LA | 70767 | |
| WEST COAST JOBBERS | 1508 S MAIN ST | | LOS ANGELES | CA | 90015 | |
| West Feliciana Parish School Board Sales Tax Collector | PO Box 1910 | | St. Francisville | LA | 70775 | |
| West Ridge, LLC | WEST RIDGE/Store No180 | c/o Halpern Enterpirses, Inc. | Atlanta | GA | 30340 | |
| WEST RIDGE, LLC (GLENN S. CARACAPPA) | c/o Halpern Enterprises | 5269 Buford Highway | Atlanta | GA | 30340 | |
| WEST, WANDA | REDACT | | REDACT | REDACT | REDACT | |
| WESTBROOK, DAZJAH | REDACT | | REDACT | REDACT | REDACT | |
| Western Hills, LLC | WESTERN HILLS MALL/Store No159 | c/o Aronov Realty Management, Inc. | Montgomery | AL | 36116-1781 | |
| Western Hills, LLC | WESTERN HILLS MALL/Store No159 | c/o Aronov Realty Management, Inc. | Montgomery | AL | 36123-5000 | |
| WESTERN HILLS, LLC and BERLEF ASSOCIATES, LLP | Aronov Realty Management, Inc. | P O BOX 23500 | Montgomery | AL | 36123-5000 | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| WESTERN TRADING COMPANY | 1509 RIO VISTA AVE. | | LOS ANGELES | CA | 90023 | |
| WESTON & MCELVAIN, LLP | 27520 HAWTHORNE BLVD | SUITE 180 | ROLLING HILLS ESTATES | CA | 90274 | |
| WESTPORT ASSOCIATES LTD. PARTNERSHIP | 618 W. Fulton Street | | Chicago | IL | 60661 | |
| WESTWOOD FOOTWEAR | 18995 E RAILROAD ST | | CITY OF INDUSTRY | CA | 91748 | |
| WESTWOOD VILLAGE, LP | PO BOX 3239 | | WILSON | NC | 27895 | |
| WET PAINT KNITWEAR | 850 METROPOLITAN AVE | | BROOKLYN | NY | 11211 | |
| WHARTON ACQUISITIONS | C/O Wharton Group | 8 Industrial Way East | Eatontown | NJ | 7724 | |
| WHARTON REALTY GRP, BLDG-ICS OLNEY LLC | 8 INDUSTRIAL WAY EAST | 2ND FLOOR | EATONTOWN | NJ | 07724 | |
| WHATELY, RITA | REDACT | | REDACT | REDACT | REDACT | |
| WHEELER, AIREONNA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| WHEELER, RASHONA | REDACT | | REDACT | REDACT | REDACT | |
| WHEELER, RONALD | REDACT | | REDACT | REDACT | REDACT | |
| WHEELER, RONALD | REDACT | | REDACT | REDACT | REDACT | |
| WHEELER, VICTORIA | REDACT | | REDACT | REDACT | REDACT | |
| WHEELINGS, KAYETTA | REDACT | | REDACT | REDACT | REDACT | |
| WHISPERS FASHIONS | 1407 BROADWAY, #1809 | | NEW YORK | NY | 10018 | |
| WHITE LINE | 5620 1ST AVENUE | 4TH FLOOR | BROOKLYN | NY | 11220 | |
| WHITE, ANTWUAN | REDACT | | REDACT | REDACT | REDACT | |
| WHITE, DANISHA | REDACT | | REDACT | REDACT | REDACT | |
| WHITE, DEJA | REDACT | | REDACT | REDACT | REDACT | |
| WHITE, DENA | REDACT | | REDACT | REDACT | REDACT | |
| WHITE, KAYLA | REDACT | | REDACT | REDACT | REDACT | |
| WHITE, LAPORSHIA | REDACT | | REDACT | REDACT | REDACT | |
| WHITE, RENEE | REDACT | | REDACT | REDACT | REDACT | |
| WHITE, ROY | REDACT | | REDACT | REDACT | REDACT | |
| WHITE, SR., BRUCE A. | REDACT | REDACT | REDACT | REDACT | REDACT | |
| WHITEHALL TOWNSHIP | 3221 MACARTHUR ROAD | | WHITEHALL | PA | 18052 | |
| WHITEHALL TOWNSHIP AUTHORITY | Joseph M. McMahon III - Manager | 1901 Schadt Avenue | Whitehall | PA | 18052-3728 | |
| WHITEHALL TOWNSHIP AUTHORITY | 1901 SCHADT AVENUE | | WHITEHALL | PA | 18052-3728 | |
| WHITFIELD, LINDA | REDACT | | REDACT | REDACT | REDACT | |
| WHITLEY, DEONKA | REDACT | | REDACT | REDACT | REDACT | |
| WHITLOCK, SHANIKA | REDACT | | REDACT | REDACT | REDACT | |
| WHITNER, ALYSSA | REDACT | | REDACT | REDACT | REDACT | |
| WHITTEN, HAROLD | REDACT | | REDACT | REDACT | REDACT | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| WHITTIER, AYANNA | REDACT | | REDACT | REDACT | REDACT | |
| WHITTLE, JAMES | REDACT | | REDACT | REDACT | REDACT | |
| WHLR-TAMPA FESTIVAL, LLC | C/O WHEELER REAL ESTATE LLC,RIVERSEDGE | NORTH, 2529 VIRGINIA BEACH BLVD. | VIRGINIA BEACH | VA | 23452 | |
| WIGGINS, LIONELL | REDACT | | REDACT | REDACT | REDACT | |
| WILBANKS, MALLORY | REDACT | | REDACT | REDACT | REDACT | |
| WILBERTON, SHANICE | REDACT | | REDACT | REDACT | REDACT | |
| WILBERTON, SHANICE | REDACT | | REDACT | REDACT | REDACT | |
| WILBORN, TERRICA | REDACT | | REDACT | REDACT | REDACT | |
| WILBUR'S PLUMBING, HEATING, AIR CONDITIONING, & GENERATORS | P.O. BOX 737 | | TRUSSVILLE | AL | 35173 | |
| WILCO CAPITAL, INC (INNOVATIVE STAFF) | PO BOX 130493 | | BIRMINGHAM | AL | 35213 | |
| WILD ROSE APPAREL | 740 EAST PICO BLVD. #113 | | LOS ANGELES | CA | 90021 | |
| WILDE, IDELL | REDACT | | REDACT | REDACT | REDACT | |
| WILEY, DESMOND | REDACT | | REDACT | REDACT | REDACT | |
| WILHITE, JASMINE | REDACT | | REDACT | REDACT | REDACT | |
| WILIAMS, SHANTE | REDACT | | REDACT | REDACT | REDACT | |
| WILKINSON CROSSING, LLC | C/O HUNTER & ASSOCIATES | 127 W HARGETT ST | RALEIGH | NC | 27601 | |
| WILKINSON, KIERA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| WILKINSON, KIERA | REDACT | | REDACT | REDACT | REDACT | |
| WILLIAM, CARVIN | REDACT | | REDACT | REDACT | REDACT | |
| WILLIAMS, ALEXIA | REDACT | | REDACT | REDACT | REDACT | |
| WILLIAMS, ALICIA | REDACT | | REDACT | REDACT | REDACT | |
| WILLIAMS, ARNEETRA | REDACT | | REDACT | REDACT | REDACT | |
| WILLIAMS, BERNICE | REDACT | REDACT | REDACT | REDACT | REDACT | |
| WILLIAMS, BEVERLY | REDACT | | REDACT | REDACT | REDACT | |
| WILLIAMS, BLAIR | REDACT | | REDACT | REDACT | REDACT | |
| WILLIAMS, DOROTHY | REDACT | | REDACT | REDACT | REDACT | |
| WILLIAMS, FATIAMA | REDACT | | REDACT | REDACT | REDACT | |
| WILLIAMS, GERMAINE | REDACT | | REDACT | REDACT | REDACT | |
| WILLIAMS, JAMAL | REDACT | | REDACT | REDACT | REDACT | |
| WILLIAMS, JAMIE | REDACT | | REDACT | REDACT | REDACT | |
| WILLIAMS, JUANICIA | REDACT | | REDACT | REDACT | REDACT | |
| WILLIAMS, JULIET | REDACT | | REDACT | REDACT | REDACT | |
| WILLIAMS, KALIL | REDACT | | REDACT | REDACT | REDACT | |
| WILLIAMS, KEITH | REDACT | | REDACT | REDACT | REDACT | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|
| WILLIAMS, KIMBERLY | REDACT | | REDACT | REDACT | REDACT | |
| WILLIAMS, KIMBERLY | REDACT | | REDACT | REDACT | REDACT | |
| WILLIAMS, KIMBERLY | REDACT | REDACT | REDACT | REDACT | REDACT | |
| WILLIAMS, KYLA | REDACT | | REDACT | REDACT | REDACT | |
| WILLIAMS, LOLA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| WILLIAMS, LORI | REDACT | | REDACT | REDACT | REDACT | |
| WILLIAMS, MARSHA | REDACT | | REDACT | REDACT | REDACT | |
| WILLIAMS, MONISHA | REDACT | | REDACT | REDACT | REDACT | |
| WILLIAMS, RHONDA | REDACT | | REDACT | REDACT | REDACT | |
| WILLIAMS, ROBERT | REDACT | | REDACT | REDACT | REDACT | |
| WILLIAMS, ROBERT | REDACT | REDACT | REDACT | REDACT | REDACT | |
| WILLIAMS, ROBERT L. | REDACT | | REDACT | REDACT | REDACT | |
| WILLIAMS, SADE | REDACT | | REDACT | REDACT | REDACT | |
| WILLIAMS, SHANDA | REDACT | | REDACT | REDACT | REDACT | |
| WILLIAMS, SHAWN | REDACT | | REDACT | REDACT | REDACT | |
| WILLIAMS, SHEREE | REDACT | | REDACT | REDACT | REDACT | |
| WILLIAMS, TAMEKA | REDACT | | REDACT | REDACT | REDACT | |
| WILLIAMS, TELECIA | REDACT | | REDACT | REDACT | REDACT | |
| WILLIAMS, TEQUILA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| WILLIAMS, TEQUISA | REDACT | | REDACT | REDACT | REDACT | |
| WILLIAMS, TEREA | REDACT | REDACT | REDACT | REDACT | REDACT | |
| WILLIAMS, TERRY | REDACT | | REDACT | REDACT | REDACT | |
| WILLIAMS, ULANDA | REDACT | | REDACT | REDACT | REDACT | |
| WILLIAMS, VALERIE | REDACT | | REDACT | REDACT | REDACT | |
| WILLIAMS, YOLANDA | REDACT | | REDACT | REDACT | REDACT | |
| WILLIE POULLARD | 3105 63RD PLACE | | CHEVERLY | MD | 20785 | |
| WILLIE SNIPES | 2646 TENNYSON DRIVE | | WYOMING | MI | 49509 | |
| WILLIS, CARLAN | REDACT | | REDACT | REDACT | REDACT | |
| WILLIS, DANESHA | REDACT | | REDACT | REDACT | REDACT | |
| WILLIS, DOMINIQUE | REDACT | | REDACT | REDACT | REDACT | |
| WILLIS, JANAE | REDACT | | REDACT | REDACT | REDACT | |
| WILSON CO. TAX COLLECTOR | P.O. BOX 580328 | | CHARLOTTE | NC | 28258-0328 | |
| WILSON COUNTY TAX ADMINISTRATOR | PO BOX 1162 | | WILSON | NC | 27894-1162 | |
| WILSON, ANDRE | REDACT | | REDACT | REDACT | REDACT | |
| WILSON, CHANON | REDACT | | REDACT | REDACT | REDACT | |
| WILSON, CHARISMA | REDACT | | REDACT | REDACT | REDACT | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| WILSON, CHRISTOPHER | REDACT | | REDACT | REDACT | REDACT | |
| WILSON, DANA | REDACT | | REDACT | REDACT | REDACT | |
| WILSON, DANASHA | REDACT | | REDACT | REDACT | REDACT | |
| WILSON, DOMONIQUE | REDACT | | REDACT | REDACT | REDACT | |
| WILSON, ISAIH | REDACT | REDACT | REDACT | REDACT | REDACT | |
| WILSON, IYESHA | REDACT | | REDACT | REDACT | REDACT | |
| WILSON, JOYCLYNN | REDACT | | REDACT | REDACT | REDACT | |
| WILSON, LINDA | REDACT | | REDACT | REDACT | REDACT | |
| WILSON, MARIA | REDACT | | REDACT | REDACT | REDACT | |
| WILSON, MELANIE | REDACT | | REDACT | REDACT | REDACT | |
| WILSON, PATRICE | REDACT | REDACT | REDACT | REDACT | REDACT | |
| WILSON, SONDRA | REDACT | | REDACT | REDACT | REDACT | |
| WILSON, TIARA | REDACT | | REDACT | REDACT | REDACT | |
| WILSON, VICTORIA | REDACT | | REDACT | REDACT | REDACT | |
| WINBROOK MANAGEMENT, LLC | 370 Seventh Avenue | Suite 1600 | New York | NY | 10001-3903 | |
| WINDHAM, JASMINE | REDACT | REDACT | REDACT | REDACT | REDACT | |
| WINDOM, SAMANTHA | REDACT | | REDACT | REDACT | REDACT | |
| WINN, CAMERON | REDACT | | REDACT | REDACT | REDACT | |
| WISCONSIN DEPT. OF REV (930208) | P.O. BOX 930208 | | MILWAUKEE | WI | 53293 | |
| Wisconsin Department of Revenue | Customer Service Bureau | P.O. Box 8949 | Madison | WI | 53708-8949 | |
| WISE, EBONY | REDACT | | REDACT | REDACT | REDACT | |
| WISEMAN, TIFFINY | REDACT | | REDACT | REDACT | REDACT | |
| WITHWORTH, CANDELARIA | REDACT | | REDACT | REDACT | REDACT | |
| W-M DEVELOPMENT CO, LLC | 10689 N. PENNSYLVANIA STREET | SUITE 100 | INDIANAPOLIS | IN | 46280 | |
| W-M DEVELOPMENT COMPANY LLC | 10689 N Pennsylvania St. | Suite 100 | Indianapolis | IN | 46280 | |
| WOMACK, TARON | REDACT | | REDACT | REDACT | REDACT | |
| WOODALL'S TOTAL COMFORT SYSTEMS | 3608 HIGHWAY 90 | | MARIANNA | FL | 32446 | |
| WOODFOREST BANK | PO Box 7889 | | The Woodlands | TX | 77387 | |
| WOODS, ANGELA | REDACT | | REDACT | REDACT | REDACT | |
| WOODS, CANDICE | REDACT | REDACT | REDACT | REDACT | REDACT | |
| WOODS, DIAAMOND | REDACT | | REDACT | REDACT | REDACT | |
| WOOTEN, DEBRANN | REDACT | | REDACT | REDACT | REDACT | |
| WOOTEN, NORRIS | REDACT | REDACT | REDACT | REDACT | REDACT | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|-----------|---------|
| Worcester County | Attn: Consumer Protection Agency | Joseph D. Early, Jr., County District Attorney | Worcester | MA | 01608 | |
| WORDS, SHAWAN | REDACT | | REDACT | REDACT | REDACT | |
| WORLD FINANCE CORP OF GA | COLLECTIONS DEPT | PO BOX 71847 | ALBANY | GA | 31708 | |
| WORSHMAN, AARION | REDACT | | REDACT | REDACT | REDACT | |
| WR9000 | 1407 BROADWAY, STE 448 | | NEW YORK | NY | 10018 | |
| WRI-AEW Lone Star Retail Portfolio, LLC | SOUTHGATE SHOPPING CENTER/Store No576 | P.O. Box 679003 | Dallas | TX | 75267 | |
| WRI-AEW LONE STAR RETAIL PORTFOLIO, LLC | P.O. Box 203783 | | Houston | TX | 77216-3783 | |
| WRI-AEW LONE STAR RETAIL PORTFOLIO, LLC | LOCATION #0031-537 LSIMPFS02 | PO BOX 301531 | DALLAS | TX | 75303-1531 | |
| WRI-AEW LONE STAR RETAIL PORTFOLIO, LLC | LOCATION #0088-537 LSIMPFS01 | PO BOX 301531 | DALLAS | TX | 75303-1531 | |
| WRI-AEW LONE STAR RETAIL PORTFOLIO, LLC | LOCATION #0056-537 | PO BOX 301531 | DALLAS | TX | 75303-1531 | |
| WRIGHT, ANTOINETTE | REDACT | | REDACT | REDACT | REDACT | |
| WRIGHT, CORINTHIA | REDACT | | REDACT | REDACT | REDACT | |
| WRIGHT, DASHAY | REDACT | | REDACT | REDACT | REDACT | |
| WRIGHT, DORATHEIA | REDACT | | REDACT | REDACT | REDACT | |
| WRIGHT, WAYNE | REDACT | | REDACT | REDACT | REDACT | |
| WRIGHT/HURD PROPERTIES, LLC | 3621 Arcadia Drive | | Tuscaloosa | AL | 35404 | |
| WRIGHT/HURD PROPERTIES, LLC | 1418 GREENSBORO AVE | SUITE 5 | TUSCALOOSA | AL | 35401 | |
| WRIGHT'S ELECTRICAL CONTRACTING CO | PO BOX 21953 | | CHARLESTON | SC | 29413 | |
| WRI-TC INTERNATIONAL DRIVE VALUE CENTER, LLC | P.O. Box 924133 | | Houston | TX | 77292-4133 | |
| WRI-TC, INTERNATIONAL DRIVE VALUE CENTER, LLC | ATTN: GENERAL COUNSEL | P.O. BOX 924133 | HOUSTON | TX | 77292-4133 | |
| WYDMAN, ROBERT | REDACT | | REDACT | REDACT | REDACT | |
| WYOMING MALL, LTD | 700 MALL DRIVE | | PORTAGE | MI | 49024 | |
| WYOMING MALL, LTD. | 700 Mall Drive | | Portage | MI | 49024 | |
| XTREME CABLES | 32 BRUNSWICK AVE | | EDISON | NY | 08817 | |
| XTREME TIME | 20 WEST 33RD ST | 6TH FLOOR | NEW YORK | NY | 10001 | |
| Y & W Enterprises Company | NORTHSIDE PLAZA/Store No72 | 712 Highway 72 East | Huntsville | AL | 35801 | |
| Y & W ENTERPRISES COMPANY | 712 Highway 72 East | | Huntsville | AL | 35801 | |
| Y & W ENTERPRISES, CO | 712 HWY 72 EAST | | HUNTSVILLE | AL | 35811 | |
| Y.M. ACCESSORIES INC | 1261 BROADWAY | SUITE 408 | NEW YORK | NY | 10001 | |

In re Adinath Corp.
Case No (15-16885)
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|------|-----------|-----------|------|-------|------------|---------|
| YASINSKY, CHRISTOPHER | REDACT | | REDACT | REDACT | REDACT | |
| YATES, EDDIE | REDACT | | REDACT | REDACT | REDACT | |
| YDB SHOPRITE, LLC | C/O AVISON YOUNG-FLORIDA | 515 EAST LAS OLAS BLVD | FT LAUDERDALE | FL | 33301 | |
| YDENIA MCNAIR | 1223 SILAS CREEK PARKWAY | | WINSTON-SALEM | NC | 27127 | |
| YMI | 1155 S BOYLE AVE | | LOS ANGELES | CA | 90023 | |
| YOKI FASHION INTERNATIONAL | YOKI SHOES | 1407 BROADWAY | NEW YORK | NY | 10018 | |
| YOUNG, BILLY | REDACT | | REDACT | REDACT | REDACT | |
| YOUNG, DEAN | REDACT | | REDACT | REDACT | REDACT | |
| YOUNG, DIANA | REDACT | | REDACT | REDACT | REDACT | |
| YOUNG, KENDAL | REDACT | REDACT | REDACT | REDACT | REDACT | |
| YOUNG, SHADENA | REDACT | | REDACT | REDACT | REDACT | |
| YOUNG, SHADERIA | REDACT | | REDACT | REDACT | REDACT | |
| YVONNE TOMPKINS | 1041 LYNDHURST WAY S.E. | | CONYERS | GA | 30013 | |
| ZACCAGNO, SELINA | REDACT | | REDACT | REDACT | REDACT | |
| ZAJACZKOWSKI, LEIGH | REDACT | | REDACT | REDACT | REDACT | |
| Zamias Services, Inc. | CONSUMER SQUARE WEST/Store No563 | 300 Market Street | Johnstown | PA | 15901 | |
| ZAVALA, SARA | REDACT | | REDACT | REDACT | REDACT | |
| ZEE MEDICAL, INC | PO BOX 781572 | | INDIANAPOLIS | IN | 46278-8572 | |
| ZENANA FASHIONS | 1100 S SAN PEDRO, ROOM M10 | | LOS ANGELES | CA | 90015 | |
| ZENON, ANATASHIA | REDACT | | REDACT | REDACT | REDACT | |
| ZEP SALES & SERVICE | PO BOX 404628 | | ATLANTA | GA | 30384-4628 | |
| ZEPEDA, MARLENY | REDACT | | REDACT | REDACT | REDACT | |
| ZIEMINSKI, SARAH | REDACT | REDACT | REDACT | REDACT | REDACT | |